# Exhibit 14

## Deposition Exhibit 86, BBG Market Study date April 18, 2023



# BBG
## REAL ESTATE SERVICES

# MARKET STUDY

Copyright © 2023 BBG, Inc. All rights reserved.

The insight you need. The independence you trust.

## Clayton Active Adult
2485-11 Southwest Flowers Parkway
Clayton,  North Carolina

BBG File #0123106852

## Report Date
April 18, 2023

# Valuation + Assessment

Case 5:25-cv-00028-BO-BM     Document 102-15     Filed 03/20/26     Page 2 of 108

Copyright © 2023 BBG, Inc. All rights reserved.



April 18, 2023

Mr. Daniel Schor
The Treeline Companies
200 Garden City Plaza
Garden City, NY

Re:     Market Study
       **Clayton Active Adult**
       2485-11 Southwest Flowers Parkway
       Clayton, North Carolina
       **BBG File No.** 0123106852

To Mr. Schor:

In accordance with your authorization, we have prepared a market study of the above referenced property. This analysis is presented in the following report. The subject property will be a portion of the parent parcel of land located along Flowers Parkway in Clayton, Johnston County, North Carolina.

The subject property consists of a proposed 1-building, 4-story Seniors Housing Active Adult (AA) scheduled for completion circa 2025 containing 160 dwelling units (175,326 square feet GBA) on a 7.10-acre parcel of land. Notably, we were provided with a summary of the subject's building plans. Notably, the term "Unit" is synonymous with "Revenue Unit" throughout the following report unless indicated otherwise.

| SUBJECT UNIT MIX BY CARE LEVEL | | | | |
|---|---|---|---|---|
| | No. Units | No. Beds | Unit of Measure | Revenue Units |
| **Active Adult (AA)** | 160 | 160 | Units | 160 |
| **Total** | **160** | **160** | | **160** |

**Source: Various sources compiled by BBG Inc.**

Per the scope of this engagement, a quantitative and qualitative market analysis was performed that employs a penetration analysis and a demand coverage analysis for which we included the subject units. Furthermore, we have analyzed the proposed subject rents. Notably, we have also included independent living supply and rents within our analysis at the request of the client.

The results were utilized to identify market demand for active adult. A Primary Market Area (PMA) was defined, and a rent comparable survey was performed. Key findings from this analysis are summarized below:

- The subject's primary market area (PMA) is defined as the 10-mile radius surrounding the subject. At this time, there are no active adult/age restricted rental apartment products within the PMA. To provide additional insight, competitive properties that offer active adult apartment arrangements outside of the PMA were researched on a state-wide level and included in this report as rent comparables. The referenced properties provide a range of quality and investment classes. This proposed community will be detailed further within this report.

- The surveyed active adult comparables report an overall occupancy rate of 90.0%, with all rent comparables considered stabilized.

COPYRIGHT © 2023 BBG, INC. ALL RIGHTS RESERVED.

- The subject's PMA shows low penetration rates for both active adult and independent living services within the PMA. The active adult penetration rate is currently 0% and is projected to slightly increase to 0.60% over the next five years.

- Utilizing a base income requirement of $60,000 for active adult, the demand coverage analysis indicates active adult is undersupplied by 452 active adult units, with a forecasted demand of 607 active adult units by 2028. Considering these relatively strong unmet demand figures, the limited degree of existing supply in the competitive market area, and the healthy occupancy rates reported by the existing stabilized comparables in the surrounding market areas, we conclude that there is support for the proposed market rate active adult community at the subject's location.

## Summary of Conclusions

Based on the analysis undertaken, the following summarizes our market conclusions:

| MARKET CONCLUSIONS | | | |
|---|---|---|---|
| **Market Occupancy** | **Current** | **Future (2028)** | |
| Active Adult | 0% | - | |
| **Market Penetration** | **Current** | **Future** | |
| Active Adult | 0.00% | 0.60% | |
| **Net Demand (Rev. Units)** | **Current** | **Future** | **Rating** |
| Active Adult | 452 | 607 | Undersupplied |
| SUMMARY OF DEMAND CONCLUSIONS | | | |
| **Proposed Use** | **Current Demand** | **Future Demand** | **Stabilized Occupancy** |
| Active Adult | Yes | Yes | 90.0% |
| SUMMARY OF RENT CONCLUSIONS | | | |
| **Unit Type** | **Size (SF)** | **Asking Rent** | **BBG Conclusion** |
| 1-Bedroom | 725 - 825 | $2,516 - $2,750 | $2,700 |
| 2-Bedroom | 950 - 1,150 | $3,143 - $3,742 | $3,300 |
| **BBG \| Seniors Housing Valuation & Advisory** | | | |

This letter must remain attached to the report, which should be transmitted in its entirety, in order for the value opinion set forth to be considered valid.

BBG

COPYRIGHT © 2023 BBG, INC. ALL RIGHTS RESERVED.

Mr. Palmieri
April 18, 2023
Page 3

Our firm appreciates the opportunity to have performed this market study assignment on your behalf. If we may be of further service, please contact us.

Sincerely,
**BBG, Inc.**

R.J. DeBee III
NC Certified General Real Estate Appraiser
License #: 8193
904-327-1385
rdebee@bbgres.com

BBG

COPYRIGHT © 2023 BBG, INC. ALL RIGHTS RESERVED.

# TABLE OF CONTENTS

Subject Property ................................................................................................................................... 1

Summary of Salient Facts ..................................................................................................................... 3

Scope of Work ...................................................................................................................................... 4

Regional Analysis ................................................................................................................................. 6

Neighborhood Analysis ...................................................................................................................... 13

Site Description .................................................................................................................................. 16

Improvements Description ................................................................................................................ 19

Market Analysis .................................................................................................................................. 20

National Seniors Housing Market Overview ...................................................................................... 30

Primary Market Analysis .................................................................................................................... 38

Comparable Rents .............................................................................................................................. 50

Summary of Conclusions .................................................................................................................... 56

Certification ........................................................................................................................................ 57

Standard Assumptions and Limiting Conditions ............................................................................... 58

Addenda ............................................................................................................................................. 62

COPYRIGHT © 2023 BBG, INC. ALL RIGHTS RESERVED.

Case 5:25-cv-00028-BO-BM      Document 102-15      Filed 03/20/26      Page 6 of 108

# SUBJECT PROPERTY








BBG

COPYRIGHT © 2023 BBG, INC. ALL RIGHTS RESERVED.

Case 5:25-cv-00028-BO-BM      Document 102-15      Filed 03/20/26      Page 7 of 108

## AERIAL PHOTOGRAPH



**BBG**

COPYRIGHT © 2023 BBG, INC. ALL RIGHTS RESERVED.

Case 5:25-cv-00028-BO-BM     Document 102-15     Filed 03/20/26     Page 8 of 108

# SUMMARY OF SALIENT FACTS

| PROPERTY DATA | |
|---|---|
| Property Name | Clayton Active Adult |
| Address | 2485-11 Southwest Flowers Parkway |
| | Clayton, North Carolina  27527 |
| Location | The site is located within the southeast quadrant of the North Carolina Highway 42 and Flowers Parkway intersection and along the northerly side of Southwest Flowers |
| Property Description | Active Adult (AA) |
| Parcel Number | 169900-31-3819 (Portion of) |
| Census Tract No. | 0402.07 |
| Site Area | |
| Primary Site | 309,276 square feet      (7.10 acres) |
| Zoning | PUD; Planned Unit Deelopment |
| Flood Status | Zone X (Unshaded) is a Non-Special Flood Hazard Area (NSFHA) of minimal flood hazard, usually depicted on Flood Insurance Rate Maps (FIRM) as above the 500-year flood level. This is an area in a low to moderate risk flood zone that is not in any immediate danger from flooding caused by overflowing rivers or hard rains. In communities that participate in the National Flood Insurance Program (NFIP), flood insurance is available to all property owners and renters in this zone. |
| Year Built (Proposed) | 2025 |
| Number of Buildings | 1 |
| Gross Building Area | 175,326 square feet |
| Net Rentable Area | 150,770 square feet |
| Total Number of Revenue Units | 160 |
| Overall Condition | Excellent |
| Overall Quality | Excellent |

| RISK SUMMARY | |
|---|---|
| Advantages | The demographics of the area are relatively strong in comparison to nearby submarkets. |
| | The subject features a good mix of unit types that appeal to a wide variety of potential tenants. |
| | The subject has a location proximate a primary thoroughfare and retail node. |
| Challenges | The area is a semi-rural area with limited development and nominal commercial |
| | Rising interest rates are a concern for real estate investors as it may compress returns and impact financing alternatives. |
| | Inflation remains a chief concern among investors and lenders. Should inflation not come in line with Federal Reserve targets quickly, the risk of additional prime interest rate hikes will remain elevated. |

**BBG**

COPYRIGHT © 2023 BBG, INC. ALL RIGHTS RESERVED.

Case 5:25-cv-00028-BO-BM    Document 102-15    Filed 03/20/26    Page 9 of 108

# SCOPE OF WORK

| APPRAISAL INFORMATION | |
|---|---|
| Client | The Treeline Companies |
| | 200 Garden City Plaza, Suite 325 |
| | Garden City, NY 11530 |
| Intended User(s) | The intended users of this market study is the Client. No other users are intended. |
| Intended Use | The intended use of this market study is for internal decision making. No other uses are intended. |
| Date of Inspection | March 30, 2023 |
| Owner of Record | Southwest Crossroads Holding, LLC |

| PROPERTY IDENTIFICATION | |
|---|---|
| Property Name | Clayton Active Adult |
| Address | 2485-11 Southwest Flowers Parkway |
| | Clayton, North Carolina 27527 |
| Location | The site is located within the southeast quadrant of the North Carolina Highway 42 and Flowers Parkway intersection and along the northerly side of Southwest Flowers |
| Property Description | Active Adult (AA) |
| Parcel Number | 169900-31-3819 |
| Census Tract No. | 0402.07 |

| SCOPE OF THE INVESTIGATION | |
|---|---|
| General and Market Data Analyzed | • Regional economic data and trends |
| | • Market analysis data specific to the subject property type |
| | • Published survey data |
| | • Neighborhood demographic data |
| | • Comparable rental and absorption rate data |
| | • Floodplain status |
| | • Assessor's information |
| | • Interviewed professionals knowledgeable about the subject's property type and market |

| Property Specific Data Requested and Received | PROPERTY DATA RECEIVED |
|---|---|
| | Site plan |
| | Proforma |

| Data Sources | DATA SOURCES | |
|---|---|---|
| | Site Size | Property Contact |
| | Building Size | Property Contact |
| | Tax Data | Assessor |
| | Flood Status | FEMA |

**BBG**

COPYRIGHT © 2023 BBG, INC. ALL RIGHTS RESERVED.

| VALUATION METHODOLOGY | |
|---|---|
| **Valuation Methods Utilized** | The purpose of a market study is to measure supply and demand for a particular real estate product at a particular point in time. A significant amount of data is required to analyze a market. However, a well-founded market study will address all of these relevant statistics in a connected fashion that leads the readers to the conclusions they are seeking. In this analysis, we have attempted to provide a usable tool by including analyses and conclusions in the body of the report, with supplemental data in the Exhibits. In addition to the company's direct market research, a variety of sources have been analyzed in preparing this report: NIC data and VisionLTC data. The fundamental elements of the market analysis are "supply" and "demand." Supply is generally a self-explanatory element of the market study. Demand is the more difficult variable to quantify. Demand is a function of numerous variables. The communities forecast absorption is a function of specific age cohorts and income levels. Future demand can be estimated by understanding population shifts or trends relative to this defined population segment. Considering that various markets can behave differently based on locational attributes, climates, local economies, and overall population behaviors, this analysis assumes that the typical in-migration will net out the typical out-migration. This also allows for accurate benchmarking in comparing the subject's market to the various data-points presented. |

| LEVEL OF REPORTING DETAIL |
|---|

Standards Rule 2-2 (Real Property Appraisal, Reporting) contained in USPAP requires each written real property appraisal report to be prepared as either an Appraisal Report or a Restricted Appraisal Report.

This report is prepared as a Market Study in an Appraisal Report. An Appraisal Report must at a minimum summarize the appraiser's analysis and the rationale for the conclusions. This format is considered most similar to what was formerly known as a Self-Contained Appraisal Report in prior versions of USPAP.

**BBG**

COPYRIGHT © 2023 BBG, INC. ALL RIGHTS RESERVED.

# REGIONAL ANALYSIS

## REGIONAL MAP



COPYRIGHT © 2023 BBG, INC. ALL RIGHTS RESERVED.

Case 5:25-cv-00028-BO-BM    Document 102-15    Filed 03/20/26    Page 12 of 108

The short- and long-term value of real estate is influenced by a variety of factors and forces that interact within a given region. Regional analysis serves to identify those forces that affect property value, and the role they play within the region. The four primary forces that influence real property value include environmental characteristics, governmental forces, social factors, and economic trends. These forces determine the supply and demand for real property, which, in turn, affect market value.

## ECONOMIC INFLUENCES

Economic influences provide insight into the ability of a given geographic area to rent or own real property in a financially prudent manner. Implied in this is the wherewithal to properly maintain a property and to renovate it as needed to allow for continued viability in the marketplace. The following discussion relates to those economic factors that influence real property in the regional area extracted from the most recent Moody's Economy.com report.

COPYRIGHT © 2023 BBG, INC. ALL RIGHTS RESERVED.

Case 5:25-cv-00028-BO-BM    Document 102-15    Filed 03/20/26    Page 13 of 108



# MOODY'S ANALYTICS

## RALEIGH NC

Data Buffet® MSA code: IUSA_MRAL

**ECONOMIC DRIVERS**
HIGH TECH | COLLEGE TOWN | MANUFAC-TURING

**EMPLOYMENT GROWTH RANK**
2021-2023: **27** 1st quintile
2021-2026: **19** 1st quintile
Best=1, Worst=470

**RELATIVE COSTS**
LIVING: **103%**
BUSINESS: **91%**
U.S.=100%

**VITALITY**
RELATIVE: **1.31** Rank: 6
Best=1, Worst=403

**QUALITY OF LIFE**
**189**
Best=1, Worst=378

### BUSINESS CYCLE STATUS

In Recession / Recovery / Mid Expansion / Late Expansion / At Risk

### STRENGTHS & WEAKNESSES

#### STRENGTHS
» Low business and living costs compared with other tech hubs.
» High per capita income that supports consumption.
» Strong and improving net migration.
» Very high economic vitality.
» High concentration of prime-age workers.

#### WEAKNESSES
» Strained infrastructure.
» High employment volatility.

### FORECAST RISKS

| SHORT TERM | | LONG TERM | |
|---|---|---|---|

**RISK EXPOSURE 2022-2027** **67** 1st quintile
Most=1 Least=403

#### UPSIDE
» Low living costs and high-quality jobs help retain top talent.
» Increasing investment into local universities spurs further cooperation with private sector, deepens talent pool.

#### DOWNSIDE
» Slower immigration strains the availability of tech talent.
» Tech layoffs hit harder than expected, reducing availability of high-paying jobs.

### ANALYSIS

**Recent Performance.** There seems to be no height that Raleigh's economy cannot reach. Nonfarm payrolls continue to expand, and the rapid pace has not abated. Growth is well above average, making RAL's expansion one of the most impressive nationally. It is hard to find a weak spot across industries, and professional/business services and healthcare have gained the most ground. Unlike many other metro areas across the nation, RAL has not been weighed down by tight labor supply. Indeed, the labor force has grown twice as fast as the nation's. Though the jobless rate has inched higher recently, it remains below the state and U.S. averages.

**No trouble.** Despite a recent spate of tech-related layoffs, the additional insulation of RAL's outsize tech industry will allow the metro area to grow at an above-average pace near term. To be sure, RAL will not be immune to layoffs. Large employers Lenovo and Cisco Systems have already announced plans to cut as much as 5% of their global workforces, some of which will occur locally. But even as this occurs, investment in the region has kept many firms eager to hire. While tech job openings in the Research Triangle are down more than 20% since October, they remain historically high. Given strong demand, furloughed workers should easily be able to find comparable jobs, helping the metro area weather the storm. Further support will come from the Triangle's emerging biotech and life sciences cluster, which is less affected by the current spout of layoffs and is quickly adding jobs.

Longer term, RAL's expanding tech industry will outpace its peers by attracting investment from both big and emerging tech. Proximity to a high-quality talent pool from top-tier universities such as Duke, University of North Carolina, and North Carolina State will ensure a steady supply of qualified labor.

**White collar.** Job growth in white-collar industries will slow in coming years but still outpace the rest of the U.S. due to a heavy presence of professional services firms. As fears of an impending economic slowdown rise, firms will turn to consulting services to help them navigate the uncertainty. Moreover, increased funding for the Internal Revenue Service to collect unrecognized owed taxes will lead businesses to approach tax season more cautiously and turn to professional accounting and tax services firms for guidance and precautionary audits. All in all, RAL's white-collar industries will benefit from the gloomier economic outlook.

**Development.** Strong demographics and heavy business investment will drive real estate development for years to come. RAL is one of the fastest growing metro areas in the nation in terms of population, thanks to a plethora of high-paying job opportunities. Net migration of working-age individuals has been consistently positive for decades, which has kept upward pressure on house prices and permitting. Current overvaluation and elevated mortgage rates will still bring house prices down near term, but robust demographic trends will cause price appreciation to pick up speed thereafter. Strong demand will keep permitting greater than its pre-pandemic average and large commercial developments in the downtown area will be a boon for construction payrolls over the medium term.

Raleigh's impressive expansion will run well ahead of its state and national peers. Overall tech growth will endure despite some layoffs, drawing support from biotech, while professional services will overperform. Housing will experience a dip, but the local real estate market will rebound quickly. Longer term, strong demographics and investment from high-value-added industries will preserve RAL's edge.

Justin Begley
December 2022
1-866-275-3266
helpeconomy@moodys.com

### MOODY'S RATING

**Aaa** COUNTY AS OF NOV 17, 2022

| | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | INDICATORS | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 67.6 | 69.9 | 72.6 | 74.8 | 75.3 | 81.8 | Gross metro product (C12$ bil) | 84.5 | 86.9 | 90.3 | 94.4 | 98.7 | 102.9 |
| | 3.7 | 3.4 | 3.8 | 3.1 | 0.7 | 8.7 | % change | 3.2 | 2.9 | 3.9 | 4.6 | 4.5 | 4.2 |
| | 595.6 | 612.6 | 629.8 | 644.7 | 626.0 | 659.9 | Total employment (ths) | 692.8 | 710.6 | 722.4 | 733.7 | 743.2 | 753.9 |
| | 3.4 | 2.8 | 2.8 | 2.4 | -2.9 | 5.4 | % change | 5.0 | 2.6 | 1.7 | 1.6 | 1.3 | 1.4 |
| | 4.4 | 4.0 | 3.5 | 3.4 | 6.3 | 4.1 | Unemployment rate (%) | 3.0 | 3.5 | 3.6 | 3.3 | 3.4 | 3.5 |
| | 4.8 | 5.0 | 8.7 | 6.7 | 7.5 | 10.1 | Personal income growth (%) | 6.1 | 5.5 | 5.7 | 5.4 | 5.5 | 5.3 |
| | 70.0 | 73.1 | 75.9 | 78.9 | 81.6 | 85.3 | Median household income ($ ths) | 86.9 | 89.8 | 92.6 | 95.5 | 98.6 | 101.8 |
| | 1,303.9 | 1,334.2 | 1,361.6 | 1,390.8 | 1,402.6 | 1,427.4 | Population (ths) | 1,457.1 | 1,490.7 | 1,520.3 | 1,547.4 | 1,573.9 | 1,600.7 |
| | 2.6 | 2.3 | 2.1 | 2.1 | 0.8 | 1.8 | % change | 2.1 | 2.3 | 2.0 | 1.8 | 1.7 | 1.7 |
| | 24.1 | 22.5 | 19.7 | 21.9 | 5.5 | 19.7 | Net migration (ths) | 24.0 | 26.6 | 22.5 | 20.0 | 19.5 | 19.8 |
| | 9,442 | 10,752 | 11,160 | 11,142 | 12,697 | 14,227 | Single-family permits (#) | 14,964 | 11,317 | 12,331 | 14,036 | 14,806 | 14,770 |
| | 4,072 | 3,428 | 4,790 | 2,178 | 4,261 | 7,422 | Multifamily permits (#) | 8,791 | 7,949 | 6,978 | 6,266 | 5,929 | 5,707 |
| | 180.2 | 192.5 | 204.2 | 215.6 | 226.4 | 262.5 | FHFA house price (1995Q1=100) | 329.0 | 329.2 | 311.9 | 301.6 | 300.8 | 303.2 |

MOODY'S ANALYTICS / Précis® U.S. Metro / December 2022

COPYRIGHT © 2023 BBG, INC. ALL RIGHTS RESERVED.

Case 5:25-cv-00028-BO-BM    Document 102-15    Filed 03/20/26    Page 14 of 108

## PRÉCIS® U.S. METRO · Raleigh NC



**BBG**

COPYRIGHT © 2023 BBG, INC. ALL RIGHTS RESERVED.

Case 5:25-cv-00028-BO-BM    Document 102-15    Filed 03/20/26    Page 15 of 108

# PRÉCIS® U.S. METRO · Raleigh NC



## EMPLOYMENT AND INDUSTRY

### TOP EMPLOYERS

| | |
|---|---|
| WakeMed Health & Hospitals | 9,900 |
| North Carolina State University | 9,069 |
| IBM Corp. | 9,000 |
| UNC Rex Healthcare | 7,700 |
| SAS Institute Inc. | 5,086 |
| Cisco Systems | 5,000 |
| Lenovo | 5,000 |
| Fidelity Investments | 4,300 |
| Pfizer | 3,700 |
| Wells Fargo | 3,219 |
| Duke Energy | 2,953 |
| IQVIA | 2,700 |
| Lowe's Cos. Inc. | 2,700 |
| Grifols Therapeutics Inc. | 2,517 |
| First-Citizens Bank & Trust Co. | 2,400 |
| Food Lion | >2,100-2,249 |
| Wal-Mart Associates Inc. | >1,600-2,248 |
| Spectraforce Technologies Inc. | 1,500 |
| Dept. of Public Safety | >1,350-1,748 |
| U S Postal Service | >1,050-1,099 |

Sources: NC Department of Commerce, 2021, Triangle Business Journal, 2021

### PUBLIC

| | |
|---|---|
| Federal | 6,143 |
| State | 46,099 |
| Local | 45,500 |

2021

### INDUSTRIAL DIVERSITY

Most Diverse (U.S.) 1.00

0.73

Least Diverse

### EMPLOYMENT VOLATILITY

Due to U.S. fluctuations: 97%
Relative to U.S.: 88 (RAL), 100 (U.S.)

Not due to U.S. / Due to U.S. — RAL / U.S.

### COMPARATIVE EMPLOYMENT AND INCOME

| Sector | % OF TOTAL EMPLOYMENT | | | AVERAGE ANNUAL EARNINGS | | |
|---|---|---|---|---|---|---|
| | RAL | NC | U.S. | RAL | NC | U.S. |
| Mining | 0.1 | 0.1 | 0.4 | $123,776 | $59,477 | $140,972 |
| Construction | 6.6 | 5.2 | 5.1 | $73,871 | $63,326 | $74,543 |
| Manufacturing | 4.8 | 10.1 | 8.5 | $103,631 | $81,067 | $95,006 |
| Durable | 67.2 | 54.1 | 62.2 | nd | $86,240 | $98,900 |
| Nondurable | 32.8 | 45.9 | 37.8 | nd | $74,976 | $88,725 |
| Transportation/Utilities | 3.4 | 4.2 | 4.5 | nd | $56,145 | $62,962 |
| Wholesale Trade | 4.2 | 4.1 | 3.9 | nd | $100,216 | $104,126 |
| Retail Trade | 10.8 | 11.1 | 10.5 | $41,531 | $40,048 | $43,812 |
| Information | 3.6 | 1.7 | 1.9 | $134,471 | $112,803 | $167,037 |
| Financial Activities | 5.6 | 5.9 | 6.0 | $62,467 | $64,750 | $65,977 |
| Prof. and Bus. Services | 19.7 | 14.7 | 14.5 | $89,761 | $74,188 | $86,343 |
| Educ. and Health Services | 12.8 | 13.7 | 16.2 | $65,030 | $62,771 | $66,256 |
| Leisure and Hosp. Services | 9.8 | 10.0 | 9.6 | $35,472 | $32,916 | $36,373 |
| Other Services | 4.0 | 3.5 | 3.7 | $45,703 | $40,806 | $42,808 |
| Government | 14.8 | 15.6 | 15.1 | $77,465 | $79,723 | $90,556 |

Sources: Percent of total employment — BLS, Moody's Analytics, 2021; Average annual earnings — BEA, Moody's Analytics, 2021

## ENTREPRENEURSHIP

### BROAD-BASED START-UP RATE
U.S.=100
2020

RAL / NC

Sources: Census Bureau, Moody's Analytics

### EXPORTS

| Product - 2019 | $ mil |
|---|---|
| Food and kindred products | 161.2 |
| Chemicals | 1,956.5 |
| Primary metal manufacturing | ND |
| Fabricated metal products | ND |
| Machinery, except electrical | 203.4 |
| Computer and electronic products | 636.5 |
| Transportation equipment | ND |
| Miscellaneous manufacturing | ND |
| Other products | 458.8 |
| Total | 3,546.8 |

| Destination - 2020 | $ mil |
|---|---|
| Africa | 36.1 |
| Asia | 607.7 |
| European Union | 1,174.3 |
| Canada & Mexico | 1,085.3 |
| South America | 162.5 |
| Rest of world | 306.2 |
| Total | 3,372.0 |
| % of GDP | 3.5 |
| Rank among all metro areas | 220 |

Sources: BEA, International Trade Administration, Moody's Analytics

### PRODUCTIVITY
REAL OUTPUT PER WORKER, $

87,497 (RAL) — 86,357 (NC) — 97,492 (U.S.)

RAL / NC / U.S.

Sources: BEA, Moody's Analytics, 2021

## BUSINESS COSTS

U.S.=100

Total / Unit labor / Energy / State and local taxes / Office rent

2015 / 2020

Source: Moody's Analytics

### HIGH-TECH EMPLOYMENT

| | Ths | % of total |
|---|---|---|
| RAL | 67.2 | 10.2 |
| U.S. | 7,880.5 | 5.4 |

### HOUSING-RELATED EMPLOYMENT

| | Ths | % of total |
|---|---|---|
| RAL | 90.2 | 13.7 |
| U.S. | 14,779.4 | 10.1 |

Source: Moody's Analytics, 2021

## LEADING INDUSTRIES BY WAGE TIER

| | NAICS | Industry | Location Quotient | Employees (ths) |
|---|---|---|---|---|
| HIGH | 5415 | Computer systems design & related srvcs. | 1.8 | 18.4 |
| HIGH | 5416 | Mgmnt., scientific & technical consult. srvcs. | 1.9 | 14.3 |
| HIGH | 5413 | Architectural, engineering & rel. srvcs. | 2.0 | 14.1 |
| MID | 5221 | Depository credit intermediation | 1.6 | 11.9 |
| MID | GVL | Local Government | 0.7 | 46.2 |
| MID | GVS | State Government | 1.9 | 44.5 |
| MID | 5613 | Employment services | 1.4 | 23.4 |
| MID | 6221 | General medical and surgical hospitals | 1.0 | 20.6 |
| LOW | 7225 | Restaurants and other eating places | 1.1 | 49.8 |
| LOW | 4451 | Grocery stores | 1.2 | 14.3 |
| LOW | 5617 | Services to buildings and dwellings | 1.4 | 13.7 |
| LOW | 7139 | Other amusement and recreation industries | 1.5 | 8.5 |

Source: Moody's Analytics, 2021

MOODY'S ANALYTICS / Précis® U.S. Metro / December 2022

COPYRIGHT © 2023 BBG, INC. ALL RIGHTS RESERVED.

## PRÉCIS® U.S. METRO · Raleigh NC



REPORT DATE MARKET STUDY

**BBG**

COPYRIGHT © 2023 BBG, INC. ALL RIGHTS RESERVED.

## PRÉCIS® U.S. METRO · Raleigh NC



### GEOGRAPHIC PROFILE

#### POPULATION DENSITY

| County | Distribution, % | | |
|---|---|---|---|
| | Pop. | Emp. | Permits |
| Franklin NC | 5.0 | 4.4 | 5.3 |
| Johnston NC | 15.6 | 14.0 | 16.3 |
| Wake NC | 79.4 | 81.7 | 78.5 |

*Sources: Census Bureau, BLS, Moody's Analytics, 2021*

Residents per square mile

1          16,486

#### MEDIAN HOUSEHOLD INCOME

U.S. Dollars

8,750          208,158

#### MEDIAN COMMUTE TIME

Minutes

9          43

Sources: ACS, Moody's Analytics

#### POPULATION & HOUSING CHARACTERISTICS

| | Units | Value | Rank* |
|---|---|---|---|
| Total area | sq mi | 2,147.3 | 161 |
| Total water area | sq mi | 29.2 | 241 |
| Total land area | sq mi | 2,118.2 | 142 |
| Land area - developable | sq mi | 2,102.6 | 49 |
| Land area - undevelopable | sq mi | 15.5 | 330 |
| Population density | pop. to developable land | 683.8 | 43 |
| Total population | ths | 1,448.4 | 51 |
| U.S. citizen at birth | % of population | 86.0 | 313 |
| Naturalized U.S. citizen | % of population | 5.7 | 98 |
| Not a U.S. citizen | % of population | 6.9 | 73 |
| Median age | | 37.7 | 256 |
| Total housing units | ths | 595.8 | 52 |
| Owner occupied | % of total | 62.4 | 143 |
| Renter occupied | % of total | 29.7 | 201 |
| Vacant | % of total | 7.9 | 230 |
| 1-unit; detached | % of total | 62.7 | 276 |
| 1-unit; attached | % of total | 9.0 | 47 |
| Multifamily | % of total | 22.9 | 159 |
| Median year built | | 1999 | |

* Areas & pop. density, out of 410 metro areas/divisions, including metros in Puerto Rico; all others, out of 403 metros.

Sources: Census Bureau, Moody's Analytics, 2021 except land area 2010

MOODY'S ANALYTICS / Précis® U.S. Metro / December 2022

**BBG**

COPYRIGHT © 2023 BBG, INC. ALL RIGHTS RESERVED.

# NEIGHBORHOOD ANALYSIS

## NEIGHBORHOOD MAP



## GENERAL DESCRIPTION

The subject will be located near The Waterfront District at Flowers Plantation, which will include numerous residential, commercial, civic, educational and industrial uses. Select uses that will be supportive to the subject are detailed below.

**Residential**
Current residential development includes 300 condos and there are plans for more than 1,000 additional condos, townhomes and apartments in the future.

**Health Care**
UNC Primary Care at Flowers offers primary care non-emergency health care services. This medical building is close to the subject site at the intersection of Pineville Blvd. and NC 42.

**Commercial**
There is currently roughly 150,000 square feet of commercial space within the Waterfront District at Flowers Plantation development, with an additional 350,000 square feet that is now being developed. Some of these uses will include grocery stores, office buildings, retail stores, and restaurants among other various uses.

BBG

COPYRIGHT © 2023 BBG, INC. ALL RIGHTS RESERVED.

Case 5:25-cv-00028-BO-BM    Document 102-15    Filed 03/20/26    Page 19 of 108

## BOUNDARIES

The neighborhood boundaries are detailed as follows:

| | |
|---|---|
| North: | U.S. Highway 64 |
| South: | U.S. Highway 301 |
| East: | NC Highway 222 |
| West: | Interstate 40 |

## ACCESS

Primary neighborhood access is provided as follows:

| | |
|---|---|
| Collector Streets: | Flowers Parkway |
| Arterial Roadways: | NC Highway 42; U.S. Highway 70, U.S. Highway 64 |
| Interstates/Highways: | Interstate 40; Interstate 95 |

## HOSPITALS

The following table summarizes the area hospitals and their respective distances from the subject:

| NEIGHBORHOOD HOSPITALS | | |
|---|---|---|
| Hospital Name | Miles From Subject | Beds |
| Johnston Memorial Hospital | 9.64 | 175 |

**Source: U.S. Hospital Finder**

COPYRIGHT © 2023 BBG, INC. ALL RIGHTS RESERVED.

## GENERAL POPULATION DATA

Selected neighborhood demographics are shown in the following table:

| NEIGHBORHOOD DEMOGRAPHICS | | | |
|---|---|---|---|
| **Population** | **5-Mile Radius** | **10-Mile Radius** | **15-Mile Radius** |
| 2028 Population Projection | 45,955 | 157,106 | 343,128 |
| 2023 Population Estimate | 40,822 | 142,961 | 315,502 |
| 2020 Census Population | -- | -- | -- |
| 2010 Census Population | 23,276 | 97,130 | 225,370 |
| Annual Growth 2023 - 2028 | 2.5% | 2.0% | 1.8% |
| Annual Growth 2010 - 2022 | 7.5% | 4.7% | 4.0% |
| **Households** | **5-Mile Radius** | **10-Mile Radius** | **15-Mile Radius** |
| 2028 Households Projection | 15,800 | 56,777 | 124,876 |
| 2023 Households Estimate | 14,052 | 51,695 | 114,753 |
| 2020 Census Households | -- | -- | -- |
| 2010 Census Households | 7,962 | 35,165 | 81,917 |
| Annual Growth 2023 - 2028 | 2.5% | 2.0% | 1.8% |
| Annual Growth 2010 - 2022 | 7.6% | 4.7% | 4.0% |
| **Household Income** | **5-Mile Radius** | **10-Mile Radius** | **15-Mile Radius** |
| 2023 Est. Average Household Income | $130,838 | $97,174 | $94,640 |
| 2023 Est. Median Household Income | $103,685 | $75,266 | $71,962 |
| 2023 Est. Median All Owner-Occupied Housing Value | $328,261 | $261,111 | $263,761 |
| **Source: VisionLTC** | | | |

## CONCLUSION

The immediate neighborhood is supportive of the subject's proposed use an active adult use. Access to area highways, employment centers, and shopping is good. Development has been occurring within the subject's neighborhood. These developments do conform to the existing uses and are considered to benefit the subject. The neighborhood is in a stage of growth having a favorable impact on the subject property.

COPYRIGHT © 2023 BBG, INC. ALL RIGHTS RESERVED.

Case 5:25-cv-00028-BO-BM    Document 102-15    Filed 03/20/26    Page 21 of 108

# SITE DESCRIPTION

## INTRODUCTION

The description of the site is based upon our physical inspection of the property, information available from the client, and public sources. Notably, the subject site will be a portion of a larger parent parcel.

## SITE PLAN



*\*\*The subject will be on the central portion of the parent parcel.*

COPYRIGHT © 2023 BBG, INC. ALL RIGHTS RESERVED.

| GENERAL SITE DESCRIPTION | | |
|---|---|---|
| **Location** | The site is located within the southeast quadrant of the North Carolina Highway 42 and Flowers Parkway intersection and along the northerly side of Southwest Flowers Parkway. | |
| **Parcel Number(s)** | 169900-31-3819 (Portion of) | |
| **Site Area** | | |
| **Primary Site** | 309,276 square feet | (7.10 acres) |
| **Configuration** | Irregular | |
| **Topography** | Level | |
| **Drainage** | Appears adequate | |
| **Utilities/Municipal Services** | All available to site. | |
| **Floodplain** | **Zone** **Map** | **Date** |
| | Zone X (Unshaded)  3720169900K | June 20, 2018 |
| | Zone X (Unshaded) is a Non-Special Flood Hazard Area (NSFHA) of minimal flood hazard, usually depicted on Flood Insurance Rate Maps (FIRM) as above the 500-year flood level. This is an area in a low to moderate risk flood zone that is not in any immediate danger from flooding caused by overflowing rivers or hard rains. In communities that participate in the National Flood Insurance Program (NFIP), flood insurance is available to all property owners and renters in this zone. | |
| **Census Tract No.** | 0402.07 | |
| **Latitude Longitude** | 35.649252, -78.349596 | |
| **Land Use Restrictions** | None detrimental known | |
| **Access** | Good | |
| **Visibility** | Good | |
| **Opportunity Zone** | No | |

## CONCLUSION

The subject site provides a favorable location and good access and visibility from the roadway. The site size and use are commensurate with surrounding development, with all utilities available to the site. No adverse conditions are known to exist regarding access, floodplain, or environmental issues.

**BBG**

COPYRIGHT © 2023 BBG, INC. ALL RIGHTS RESERVED.

Case 5:25-cv-00028-BO-BM    Document 102-15    Filed 03/20/26    Page 23 of 108

**SUBJECT MAPS**

**Aerial Map**



**Parcel Map**



**Flood Map**



**BBG**

COPYRIGHT © 2023 BBG, INC. ALL RIGHTS RESERVED.

# IMPROVEMENTS DESCRIPTION

| GENERAL IMPROVEMENT DESCRIPTION | |
|---|---|
| Address | 2485-11 Southwest Flowers Parkway |
| | Clayton, North Carolina 27527 |
| Property Description | Active Adult (AA) |
| Year Built Proposed | 2025 |
| Number of Buildings | 1 |
| Number of Stories | 4 |
| Total Number of Physical Units | 160 |
| Total Number of Revenue Units | 160 |
| Construction Quality | Excellent |
| Net Rentable Area | 150,770 square feet |
| Gross Building Area | 175,326 square feet |
| Density (Physical Units) | 22.54 units per acre |

## SUBJECT LAYOUT AND DESCRIPTION

The following table includes the subject's unit mix inclusive of number of physical units and number of beds, as well as indicates the selected 'unit of measure'. As mentioned, the term "Unit" is synonymous with "Revenue Unit" throughout the following report unless indicated otherwise.

| SUBJECT UNIT MIX BY CARE LEVEL | | | | |
|---|---|---|---|---|
| | No. Units | No. Beds | Unit of Measure | Revenue Units |
| Active Adult (AA) | 160 | 160 | Units | 160 |
| Total | 160 | 160 | | 160 |

Source: Various sources compiled by BBG Inc.

According to the provided site plan, the active adult community will be a single four-story building that will include an underground parking garage. Planned project amenities include blub room, golf simulator, bar/bistro/café, game room, private club room, library, theater and related storage, business center, interactive play area, continued learning/art space, salon/massage spa, doctor office, home health office, fitness center, yoga studio, saunas, and swimming pool.

The proposed design and layout of the subject improvements are well suited for the market area and are consistent with industry trends for the subject property type.

**BBG**

COPYRIGHT © 2023 BBG, INC. ALL RIGHTS RESERVED.

# MARKET ANALYSIS

The purpose of this section is to assess the market area fundamentals, financial feasibility and factors influencing supply and demand. Resources utilized in the analysis include American Seniors Housing Association (ASHA), National Investment Center (NIC MAP), Vision LTC (VLTC) and BBG research.

The following definitions of the Seniors Housing Classifications were jointly developed by the American Seniors Housing Association (ASHA) and the National Investment Center (NIC).

**SENIOR APARTMENTS:** Market-rate units in age-restricted communities where at least 80% of the residents are 55 years of age or older. Although optional meal plans may be offered, the base monthly fee does not include meals in a common dining facility, and therefore, "senior apartments" are different from "independent living units."

**ACTIVE ADULT COMMUNITY**: Traditionally considered for-sale single-family homes, townhomes, cluster homes, mobile homes and condominiums with no specialized services, restricted to adults at least 55 years of age or older. Residents generally lead an independent lifestyle; properties are not equipped to provide increased care as the individual ages. May include amenities such as clubhouse, golf course and recreational spaces. Outdoor maintenance is normally included in the monthly homeowner's association or condominium fee.

**INDEPENDENT LIVING FACILITY (IL):** Age-restricted multifamily rental properties with central dining facilities that provide residents, as part of their monthly fee, access to meals and other services such as housekeeping, linen service, transportation, and social and recreational activities. Such properties do not provide, in a majority of the units, assistance with activities of daily living (ADLs) such as supervision of medication, bathing, dressing, or toileting. There are no licensed skilled nursing beds in the property.

**ASSISTED LIVING FACILITY (AL):** Designed for frail seniors who need assistance with Activities of Daily Living (bathing, eating, dressing, toilet, transfer in/out of bed, etc.) but do not require continuous skilled nursing care. These beds can be offered in a separate wing, separate floor, or separate building and typically have state licensure requirements for the delivery of assisted living services.

**MEMORY CARE (MC):** Designed for residents with significant cognitive impairment as a result of having Alzheimer's disease or related dementia. Memory Care beds are not licensed as nursing beds but may have additional state licensure requirements.

**SKILLED NURSING FACILITY (SNF):** Properties where nursing care beds comprise the largest share of inventory. A majority nursing care property is generally a licensed long-term health care and residential property that serves persons who require constant medical supervision and/or who require significant physical assistance in transferring, management of continence and use of medical devices.

**CONTINUING CARE RETIREMENT COMMUNITIES (CCRCS) / LIFE PLAN COMMUNITIES (LPC's):** Age-restricted properties that offer at least independent living and nursing care, and may include a full continuum of care including assisted living, memory care, and other supportive services to residents all on one campus.

**BBG**

COPYRIGHT © 2023 BBG, INC. ALL RIGHTS RESERVED.

## RALEIGH MULTI-FAMILY MARKET

Costar is the source for the following data. The data reflects conditions of 2022 Q4, the most recent data available. The initial discussion provides information on the overall Raleigh Multi-Family market, followed by the subject's submarket. The subject is located within the Johnston County submarket, which will be discussed later in this report.

CoStar's 2022Q3 Base Case forecast is based on the Oxford Economics Baseline scenario published on September 28, 2022, which reflects slowing momentum in the economy as the Federal Reserve engages in an aggressive monetary tightening cycle to rein in a four-decade high inflation rate. The outlook for 2022Q4 envisions further slowing in activity as inflation takes its toll. The economy is expected to enter a mild recession in the first half of 2023, after seeing 1.7% annual growth in 2022. About 4 million jobs were added in the first three quarters of 2022, and another 653,000 more will be added in the fourth quarter of the year. Employment momentarily peaks in the first quarter of 2023, but payrolls end 2023 0.5% lower than at the end of 2022. A recovery in employment follows over the next two years, before growth returns to its long run growth rate of 0.6% in 2026. Despite the mild recession, the unemployment rate continues to linger at near historic lows through the end of the forecast period. Inflation has spread more towards services in the second half of the year, which tend to be stickier and suggest that high inflation will persist for longer. Headline and core inflation are expected to ease through the next four quarters, albeit very slowly. The PCE price index is expected to remain above the Fed's target rate until mid- to late-2023. The FOMC has signaled its intent to bring inflation under control and is widely expected to bring the policy rate to 3.75-4.00% by the end of the year, while it simultaneously continues to reduce its asset holdings. Capital markets remain calm as spreads settle at around 200 basis points through the end of the forecast period.

Costar rates multi-family properties using a star rating, in which 1 and 2-star properties generally equate to the more traditional Class C rating; 3-star properties generally equate to Class B; and 4 and 5-star properties generally equate to Class A.

Class A – They are characterized by high quality construction and finishes, high occupancy levels, sophisticated amenities, and top rental rates. A+ properties would suggest "trophy" properties with the characteristics noted above.

Class B – These apartment properties are regarded as modern (although not necessarily new) buildings, or old (i.e., Class C) structures recently renovated to modern standards. Good locations, reasonably high occupancy levels, and competitive rental rates characterize these buildings.

Class C – The lowest quality apartments available in the market are found in Class C buildings. These buildings are generally old, but in fair condition. Rental rates are the lowest within the market and amenities are minimal.

### KEY INDICATORS *AT A GLANCE*

|  | PRIOR QUARTER | CURRENT QUARTER | COMPARISON |
|---|---|---|---|
| Vacancy (%) | 7.62% | 8.36% | increased 74 Basis Points |
| Absorption (Units) | -59 | -116 | decreased 57 Units |
| Quoted Rental Rates ($/Unit/Month) | $1,566 | $1,532 | decreased $34 Per Unit |
| Inventory (Units) | 113,521 | 114,317 | increased 796 Units |
| Net Deliveries (Units) | 1,388 | 796 | decreased 592 Units |
| Under Construction (Units) | 12,708 | 14,956 | increased 2,248 Units |

**BBG**

COPYRIGHT © 2023 BBG, INC. ALL RIGHTS RESERVED.

Case 5:25-cv-00028-BO-BM     Document 102-15     Filed 03/20/26     Page 27 of 108

## RALEIGH MULTI-FAMILY MARKET STATISTICS

| PERIOD | EXISTING INVENTORY (UNITS) | VACANCY % | NET ABSORPTION (UNITS) | NET COMPLETIONS (UNITS) | UNDER CONST. (UNITS) | QUOTED RATES ($/UNIT/MONTH) |
|---|---|---|---|---|---|---|
| 2022 Q4 | 114,317 | 8.36% | -116 | 796 | 14,956 | $1,532 |
| 2022 Q3 | 113,521 | 7.62% | -59 | 1,388 | 12,708 | $1,566 |
| 2022 Q2 | 112,133 | 6.42% | 652 | 790 | 11,402 | $1,589 |
| 2022 Q1 | 111,343 | 6.34% | 332 | 1,612 | 10,472 | $1,519 |
| 2022 | 114,317 | 8.36% | 809 | 4,586 | 14,956 | $1,532 |
| 2021 | 109,731 | 5.27% | 4,958 | 2,019 | 10,021 | $1,476 |
| 2020 | 107,709 | 8.09% | 4,120 | 4,863 | 5,609 | $1,244 |
| 2019 | 102,846 | 7.74% | 3,524 | 3,701 | 5,449 | $1,220 |
| 2018 | 99,145 | 7.86% | 4,609 | 3,827 | 4,398 | $1,170 |
| 2017 | 95,318 | 8.99% | 2,484 | 2,826 | 4,220 | $1,132 |
| 2016 | 92,492 | 8.89% | 2,622 | 4,213 | 4,770 | $1,107 |
| 2015 | 88,279 | 7.51% | 2,661 | 2,524 | 4,579 | $1,077 |
| 2014 | 85,755 | 7.89% | 4,063 | 4,223 | 4,394 | $1,025 |

The Raleigh Multi-Family market ended the fourth quarter with a vacancy rate of 8.36%. The vacancy rate increased over the previous quarter, with net absorption totaling -116 units in the fourth quarter. Rental rates decreased compared to the previous quarter, ending fourth quarter at $1,532. A total of 796 units was delivered to the market, with 14,956 units still under construction at the end of the quarter.

## ABSORPTION



Net absorption for the overall Raleigh Multi-Family market was -116 units in the fourth quarter 2022. That compares to -59 units in the third quarter 2022, 652 units in the second quarter 2022, and 332 units in the first quarter 2022. Net absorption in the market over the prior 12 months totaled 809 units.

**BBG**

COPYRIGHT © 2023 BBG, INC. ALL RIGHTS RESERVED.

The Class A (4 & 5 Star) Multi-Family market recorded net absorption of -113 units in the fourth quarter 2022, compared to -148 units in the third quarter 2022, 522 units in the second quarter 2022, and 116 units in the first quarter 2022.

The Class B (3 Star) Multi-Family market recorded net absorption of 5 units in the fourth quarter 2022, compared to 87 units in the third quarter 2022, 212 units in the second quarter 2022, and 240 units in the first quarter 2022.

The Class C (1 & 2 Star) Multi-Family market recorded net absorption of -8 units in the fourth quarter 2022, compared to 2 units in the third quarter 2022, -82 units in the second quarter 2022, and -24 units in the first quarter 2022.

Net absorption for the Johnston County submarket was 11 units in the fourth quarter 2022. That compares to 91 units in the third quarter 2022, 110 units in the second quarter 2022, and 9 units in the first quarter 2022.

## VACANCY



Vacancy for the overall Raleigh Multi-Family market increased to 8.36% in the fourth quarter 2022. That compares to 7.62% in the third quarter 2022, 6.42% in the second quarter 2022, and 6.34% in the first quarter 2022.

Class A (4 & 5 Star) projects reported a vacancy rate of 9.13% at the end of the fourth quarter 2022, 8.40% at the end of the third quarter 2022, 6.50% at the end of the second quarter 2022, and 7.06% at the end of the first quarter 2022.

Class B (3 Star) projects reported a vacancy rate of 7.83% at the end of the fourth quarter 2022, 7.44% at the end of the third quarter 2022, 6.91% at the end of the second quarter 2022, and 6.09% at the end of the first quarter 2022.

Class C (1 & 2 Star) projects reported a vacancy rate of 6.47% at the end of the fourth quarter 2022, 4.33% at the end of the third quarter 2022, 4.35% at the end of the second quarter 2022, and 3.70% at the end of the first quarter 2022.

The overall vacancy rate in the Raleigh Johnston County submarket at the end of the fourth quarter 2022 was 6.33%. The vacancy rate was 6.64% at the end of the third quarter 2022, 9.30% at the end of the second quarter 2022 and 9.19% at the end of the first quarter 2022.

**BBG**

COPYRIGHT © 2023 BBG, INC. ALL RIGHTS RESERVED.

## RENTAL RATES



The average asking rental rate for available Multi-Family space, all classes, was $1,532 per unit per month at the end of the fourth quarter 2022 in the Raleigh market area. This represented a 2.1% decrease in quoted rental rates from the end of the third quarter 2022, when rents were reported at $1,566 per unit.

The average quoted rate within the Class A (4 & 5 Star) sector was $1,667 at the end of the fourth quarter 2022, while Class B (3 Star) rates stood at $1,417, and Class C (1 & 2 Star) rates at $1,181. At the end of the third quarter 2022, Class A (4 & 5 Star) rates were $1,700 per unit, Class-B (3 Star) rates were $1,457, and Class C (1 & 2 Star) rates were $1,193.

The average quoted asking rental rate in Raleigh's Johnston County district was $1,408 per unit per month at the end of the fourth quarter 2022. In the third quarter 2022, quoted rates were $1,401.

## INVENTORY & CONSTRUCTION

During the fourth quarter 2022, a total of 796 units was completed in the Raleigh market area. This compares to a total of 1,388 units completed in the third quarter 2022, a total of 790 units completed in the second quarter 2022, and 1,612 units completed in the first quarter 2022.

There were 14,956 units of Multi-Family space under construction at the end of the fourth quarter 2022.

| SUBTYPE | EXISTING INVENTORY (UNITS) | NET DELIVERIES (12 MONTHS) | UNDER CONSTRUCTION (UNITS) |
|---|---|---|---|
| Class A (4 & 5 Star) | 59,747 | 2,829 | 10,493 |
| Class B (3 Star) | 42,381 | 1,499 | 3,248 |
| Class C (1 & 2 Star) | 12,189 | 258 | 1,215 |
| **Total** | **114,317** | **4,586** | **14,956** |

**BBG**

COPYRIGHT © 2023 BBG, INC. ALL RIGHTS RESERVED.

Case 5:25-cv-00028-BO-BM     Document 102-15     Filed 03/20/26     Page 30 of 108

## MARKET OUTLOOK

The Raleigh Multi-Family market ended the fourth quarter 2022 with an overall vacancy rate of 8.36%. The vacancy rate increased over the previous quarter, with net absorption totaling -116 units in the fourth quarter 2022. Rental rates decreased $33.64 per unit per month over the previous quarter and ended at $1,532 per unit per month. A total of 796 units was delivered in the quarter, with 14,956 units still under construction at the end of the quarter.

**BBG**

COPYRIGHT © 2023 BBG, INC. ALL RIGHTS RESERVED.

# JOHNSTON COUNTY MULTI-FAMILY MARKET

## KEY INDICATORS *AT A GLANCE*

|  | PRIOR QUARTER | CURRENT QUARTER | COMPARISON |
|---|---|---|---|
| Vacancy (%) | 6.64% | 6.33% | decreased 31 Basis Points |
| Absorption (Units) | 91 | 11 | decreased 80 Units |
| Quoted Rental Rates ($/Unit/Month) | $1,401 | $1,408 | increased $8 Per Unit |
| Inventory (Units) | 3,401 | 3,401 | no change  Units |
| Net Deliveries (Units) | 0 | 0 | no change  Units |
| Under Construction (Units) | 1,053 | 1,053 | no change  Units |

## JOHNSTON COUNTY MULTI-FAMILY MARKET STATISTICS

| PERIOD | EXISTING INVENTORY (UNITS) | VACANCY % | NET ABSORPTION (UNITS) | NET COMPLETIONS (UNITS) | UNDER CONST. (UNITS) | QUOTED RATES ($/UNIT/MONTH) |
|---|---|---|---|---|---|---|
| 2022 Q4 | 3,401 | 6.33% | 11 | 0 | 1,053 | $1,408 |
| 2022 Q3 | 3,401 | 6.64% | 91 | 0 | 1,053 | $1,401 |
| 2022 Q2 | 3,401 | 9.30% | 110 | 126 | 1,053 | $1,422 |
| 2022 Q1 | 3,275 | 9.19% | 9 | 198 | 849 | $1,395 |
| 2022 | 3,401 | 6.33% | 221 | 324 | 1,053 | $1,408 |
| 2021 | 3,077 | 3.64% | 82 | 0 | 720 | $1,360 |
| 2020 | 3,077 | 6.30% | 183 | 174 | 324 | $1,177 |
| 2019 | 2,903 | 6.99% | 236 | 305 | 0 | $1,124 |
| 2018 | 2,598 | 5.14% | 231 | 80 | 305 | $1,109 |
| 2017 | 2,518 | 11.29% | 245 | 329 | 80 | $1,079 |
| 2016 | 2,189 | 9.15% | 145 | 261 | 329 | $1,049 |
| 2015 | 1,928 | 4.36% | 145 | 0 | 122 | $1,022 |
| 2014 | 1,928 | 11.89% | 417 | 578 | 0 | $979 |

The Johnston County Multi-Family market ended the fourth quarter with a vacancy rate of 6.33%. The vacancy rate decreased over the previous quarter, with net absorption totaling 11 units in the fourth quarter. Rental rates decreased compared to the previous quarter, ending fourth quarter at $1,408. A total of 0 units was delivered to the market, with 1,053 units still under construction at the end of the quarter.

**BBG**

COPYRIGHT © 2023 BBG, INC. ALL RIGHTS RESERVED.

## ABSORPTION



Net absorption for the overall Johnston County Multi-Family market was 11 units in fourth quarter 2022. That compares to 91 units in third quarter 2022, 110 units in second quarter 2022, and 9 units in first quarter 2022. Net absorption in the market over the prior 12 months totaled 221 units.

The Class A (4 & 5 Star) Multi-Family market recorded net absorption of -18 units in the fourth quarter 2022, compared to -10 units in the third quarter 2022, -4 units in the second quarter 2022, and -6 units in the first quarter 2022.

The Class B (3 Star) Multi-Family market recorded net absorption of 33 units in the fourth quarter 2022, compared to 103 units in the third quarter 2022, 115 units in the second quarter 2022, and 17 units in the first quarter 2022.

The Class C (1 & 2 Star) Multi-Family market recorded net absorption of -4 units in the fourth quarter 2022, compared to -3 units in the third quarter 2022, -1 units in the second quarter 2022, and -2 units in the first quarter 2022.

COPYRIGHT © 2023 BBG, INC. ALL RIGHTS RESERVED.

## VACANCY



Vacancy for the overall Johnston County Multi-Family market decreased to 6.33% in the fourth quarter 2022. That compares to 6.64% in the third quarter 2022, 9.30% in the second quarter 2022, and 9.19% in the first quarter 2022.

Class A (4 & 5 Star) projects reported a vacancy rate of 5.49% at the end of the fourth quarter 2022, 3.91% at the end of the third quarter 2022, 3.03% at the end of the second quarter 2022, and 2.71% at the end of the first quarter 2022.

Class B (3 Star) projects reported a vacancy rate of 7.21% at the end of the fourth quarter 2022, 9.12% at the end of the third quarter 2022, 15.09% at the end of the second quarter 2022, and 15.58% at the end of the first quarter 2022.

Class C (1 & 2 Star) projects reported a vacancy rate of 5.24% at the end of the fourth quarter 2022, 4.41% at the end of the third quarter 2022, 3.92% at the end of the second quarter 2022, and 3.79% at the end of the first quarter 2022.

COPYRIGHT © 2023 BBG, INC. ALL RIGHTS RESERVED.

## RENTAL RATES



The average asking rental rate for available Multi-Family space, all classes, was $1,408 per unit per month at the end of the fourth quarter 2022 in the Johnston County market area. This represented a 0.6% increase in quoted rental rates from the end of the third quarter 2022, when rents were reported at $1,401 per unit.

The average quoted rate within the Class A (4 & 5 Star) sector was $1,406 at the end of the fourth quarter 2022, while Class B (3 Star) rates stood at $1,470, and Class C (1 & 2 Star) rates at $729. At the end of the third quarter 2022, Class A (4 & 5 Star) rates were $1,426 per unit, Class-B (3 Star) rates were $1,438, and Class C (1 & 2 Star) rates were $726.

## INVENTORY & CONSTRUCTION

During the fourth quarter 2022, a total of 0 units was completed in the Johnston County market area. This compares to a total of 0 units completed in the third quarter 2022, a total of 126 units completed in the second quarter 2022, and 198 units completed in the first quarter 2022.

There were 1,053 units of Multi-Family space under construction at the end of the fourth quarter 2022.

| SUBTYPE | EXISTING INVENTORY (UNITS) | NET DELIVERIES (12 MONTHS) | UNDER CONSTRUCTION (UNITS) |
|---|---|---|---|
| Class A (4 & 5 Star) | 1,148 | 0 | 255 |
| Class B (3 Star) | 1,732 | 324 | 798 |
| Class C (1 & 2 Star) | 521 | 0 | 0 |
| **Total** | **3,401** | **324** | **1,053** |

## JOHNSTON COUNTY MARKET OUTLOOK

The Johnston County Multi-Family market ended the fourth quarter 2022 with an overall vacancy rate of 6.33%. The vacancy rate decreased over the previous quarter, with net absorption totaling 11 units in the fourth quarter 2022. Rental rates increased $7.79 per unit per month over the previous quarter and ended at $1,408 per unit per month. A total of 0 units was delivered in the quarter, with 1,053 units still under construction at the end of the quarter.

**BBG**

COPYRIGHT © 2023 BBG, INC. ALL RIGHTS RESERVED.

# NATIONAL SENIORS HOUSING MARKET OVERVIEW

The following presentation and analyses detail the current state of the national seniors housing market regarding the fundamental metrics relevant to both the subject's property type, as well as the overall seniors housing market. Notably, this information was obtained through NIC MAP, a primary source for market participants within the seniors housing space. NIC MAP reports seniors housing data for 100+ metropolitan markets within the United States and is tracked and reported via "Primary" and "Secondary" metropolitan market averages, in addition to individual markets. A summary of the reported seniors housing market fundamental metrics, as of Q4 2022 is as follows:

| SENIORS HOUSING KEY FUNDAMENTALS | | | | |
|---|---|---|---|---|
| Care Level | Aggregate | Majority IL | Majority AL | Majority NC |
| Inventory (Revenue Units) | 692,961 | 353,483 | 339,478 | 560,695 |
| Occupancy | 83.0% | 85.2% | 80.7% | 80.0% |
| Annual Rent Growth | 4.9% | 4.5% | 5.5% | 3.3% |
| Absorption (Quarterly) | 8,638 | 4,180 | 4,451 | 2,985 |
| Inventory Growth (Quarterly) | 3,309 | 2,496 | 813 | -843 |
| Construction vs. Inventory | 5.2% | 4.7% | 5.6% | 0.3% |
| Source: NIC MAP® Monitor Q4 2022 | | | | |

It should be noted, NIC MAP does not include nursing care metrics within the aggregate totals for seniors housing data.

## SUPPLY TRENDS

Seniors housing supply is typically expressed in terms of units or beds depending on the property type and care levels offered. A summary breakdown of the national seniors housing inventory, broken down by care level, is as follows:

| SENIORS HOUSING INVENTORY BREAKDOWN | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Care Level | Aggregate | % of Tot. | Majority IL | % of Tot. | Majority AL | % of Tot. | Majority NC | % of Tot. |
| Property Count | 5,418 | -- | 1,509 | -- | 3,909 | -- | 3,995 | -- |
| Inventory (Revenue Units) | 692,961 | 100.0% | 353,483 | 100.0% | 339,478 | 100.0% | 560,695 | 100.0% |
| Independent Living | 281,593 | 40.6% | 260,883 | 73.8% | 20,710 | 6.1% | 9,158 | 1.6% |
| Assisted Living | 271,812 | 39.2% | 47,038 | 13.3% | 224,774 | 66.2% | 17,932 | 3.2% |
| Memory Care | 100,943 | 14.6% | 14,909 | 4.2% | 86,034 | 25.3% | 3,796 | 0.7% |
| Nursing Care | 38,613 | 5.6% | 30,653 | 8.7% | 7,960 | 2.3% | 529,809 | 94.5% |
| Source: NIC MAP® Monitor Q4 2022 | | | | | | | | |

As previously mentioned, NIC MAP does not include nursing care metrics within the aggregate totals for seniors housing data.

Furthermore, the supply and demand metrics within the preceding tables are graphically depicted on the following pages:

**BBG**

COPYRIGHT © 2023 BBG, INC. ALL RIGHTS RESERVED.



**Source: NIC MAP® Monitor Q4 2022**



**Source: NIC MAP® Monitor Q4 2022**

BBG

COPYRIGHT © 2023 BBG, INC. ALL RIGHTS RESERVED.



Source: NIC MAP® Monitor Q4 2022



Source: NIC MAP® Monitor Q4 2022

With the exception of nursing care, seniors housing uses have historically exhibited consistent inventory growth and absorption levels up until the onset of the COVID-19 pandemic. During the pandemic, inventory levels continued to rise, most likely due to projects which were already within their final planning stages and/or currently under construction, while absorption sharply decreased as the industry adapted to the new landscape. However, absorption has significantly rebounded during the first half of 2021 and throughout 2022, indicating that senior housing demand has remained resilient and still exhibits a strong level of need for the senior population. Occupancies have also rebounded and are trending back towards pre-pandemic levels.

Nursing care has historically exhibited decreasing levels of inventory growth and inconsistent absorption levels, with significant decreases in absorption and occupancy during the pandemic; however, absorption and occupancies have begun to rebound during the second half of 2021 and throughout 2022. Notably, inventory decline has remained consistent throughout the pandemic and after, which could reasonably be attributed to overbuilding of nursing care units pre-1980, as exhibited further within this report.

BBG

COPYRIGHT © 2023 BBG, INC. ALL RIGHTS RESERVED.

## DEMAND DRIVERS

Demand for seniors housing communities and related uses is driven by a consistent set of influences across all markets. These "demand drivers" have historically indicated the level of demand any given market is able to bear regarding seniors housing and are described in further detail as follows.

### Demographics

Demand for seniors housing uses is primarily driven by the 75+ age group population. Based on data tracked and reported by the U.S. Census Bureau, from 2000 to 2020, the 75+ age group exhibited an average annual increase of 1.68% and a total increase of 39.41%. The total population for the 75+ age group from 2020 to 2060 is expected to increase by an average annual amount of 1.97%, with the total population of this age group more than doubling during that time frame. Historically, the percentage of seniors in this age group increased at a consistent rate until circa 2020, after which a significant increase has been exhibited and is projected to continue until 2040, after which increases level off. The following table exhibits the 75+ population from 2000 to 2020 and beyond:



**Source: U.S. Census Bureau**

The significant increase in the 75+ age group, as exhibited above, can primarily be attributed to the oldest of the Baby Boomer generation entering this age group, with the remainder continuing to grow into the 75+ age group for the next 20± years. According to the U.S. Census Bureau, the Baby Boomer generation were born between 1946 and 1964, and as of 2020 will provide a population of 73± million, second only to their children, the Millennials (born between 1982 and 2000). Notably, by 2030 all Baby Boomers will be age 65 or older and will account for over 20% of the total U.S. population.

COPYRIGHT © 2023 BBG, INC. ALL RIGHTS RESERVED.

Notably, all senior age groups are expected to see significant growth over the next 40 years, indicated as follows:



**UNITED STATE SENIORS POPULATIONT OTALS**

Source: U.S. Census Bureau

Overall, the forecasted increases in the senior population are well-supported based on historical and current trends and will have a direct positive effect on the level of demand for seniors housing uses moving forward in both the short- and long-term.

## Life Expectancy and Lifestyle

Another driver of demand for seniors housing is life expectancy and modern lifestyles. Historically, life expectancy at age 65 has consistently increased since such metrics were originally tracked circa 1950. The following graph illustrates these increases from 1950 to 2019, the most recently available data:

COPYRIGHT © 2023 BBG, INC. ALL RIGHTS RESERVED.

Case 5:25-cv-00028-BO-BM     Document 102-15     Filed 03/20/26     Page 40 of 108



**UNITED STATE SENIORS POPULATION TOTALS**

Legend: Life Expectancy at Age 65 — Longevity Trend

**Source: Centers for Disease Control and Prevention**

Ultimately, advancements in medicine, nutrition, better housing conditions, higher literacy rates, and the significance placed on active and healthy lifestyles have greatly contributed to increasing life expectancies and overall longevity. This increase in life expectancy and a greater focus on a healthy lifestyle among seniors has had and will continue to have a positive effect on demand for seniors housing.

## OWNERS & OPERATORS

In addition to the real estate component of a seniors housing community consisting of the physical, residential space provided to both current and future residents of a community, seniors housing communities typically provide a service component wherein owners/operators will offer need-based services as indicated by the various acuity levels exhibited by a community's population and related census. Application and management of this service component exhibits a direct correlation with the value of the underlying real estate component.

Ownership and operation of seniors housing communities typically fall into one of three categories:

- **Owner-Operators:** This category of owners typically both own and actively manage the community on a day-to-day basis. Owner-Operators typically exhibit backgrounds in a number of relevant fields such as senior living, other healthcare uses, and property management among others.

- **Owner-Investors:** This category of owner typically contracts a third-party senior living operator to manage the community on a day-to-day basis. Typically, the most common background for seniors housing Owner-Investors is from a real estate investment starting point.

- **Tenant-Landlord Owners:** This category could be considered a subset of Owner-Investors as Tenant-Landlord Owners own the community but lease the entirety of the community to an operator. Typically, owners in this category have the least amount of involvement with the operation of the community.

COPYRIGHT © 2023 BBG, INC. ALL RIGHTS RESERVED.

The 10 largest seniors housing owners and operators are summarized as follows:

| Rank | Operator | Total Units | Total Communities | Company Headquarters |
|------|----------|-------------|-------------------|----------------------|
| | **10 LARGEST SENIORS HOUSING OPERATORS** | | | |
| 1 | Brookdale Senior living | 55,581 | 668 | Brentwood, TN |
| 2 | Atria Senior Living, Inc. | 43,902 | 358 | Louisville, KY |
| 3 | LCS | 32,988 | 117 | Des Moines, IA |
| 4 | Sunrise Senior Living | 27,376 | 269 | McLean, VA |
| 5 | Erickson Senior Living | 24,642 | 20 | Baltimore, MD |
| 6 | AlerisLife | 19,999 | 140 | Newton, MA |
| 7 | Senior Lifestyle | 15,047 | 131 | Chicago, Il |
| 8 | Discovery Senior Living | 14,842 | 110 | Bonita Springs, FL |
| 9 | Greystar Real Estate Partners | 13,170 | 69 | Tucson, AZ |
| 10 | Watermark Retirement Communities | 12,490 | 72 | Tucson, AZ |
| **Total** | | **260,037** | **1,954** | |

Source: 2022 ASHA 50 Report

| Rank | Owner | Total Units | Total Communities | Company Headquarters |
|------|-------|-------------|-------------------|----------------------|
| | **10 LARGEST SENIORS HOUSING OWNERS** | | | |
| 1 | Welltower, Inc. | 90,178 | 903 | Toledo, OH |
| 2 | Ventas, Inc. | 66,208 | 720 | Chicago, IL |
| 3 | Brookdale Senior Living | 30,335 | 339 | Brentwood, TN |
| 4 | Diversified Healthcare Trust | 25,195 | 239 | Newton, MA |
| 5 | Harrison Street | 23,470 | 175 | Chicago, IL |
| 6 | American Healthcare REIT | 16,303 | 154 | Irvine, CA |
| 7 | Santerre Health Investors | 12,964 | 129 | Bethesda, MD |
| 8 | Kayne Anderson Real Estate | 12,727 | 90 | Boca Raton, FL |
| 9 | Bridge Seniors Housing Fund Manager | 11,354 | 96 | Orlando, FL |
| 10 | National Health Investors (NHI) | 10,989 | 122 | Murfreesboro, TN |
| **Total** | | **299,723** | **2,967** | |

Source: 2022 ASHA 50 Report

## SENIORS HOUSING TRANSACTION MARKET

As seniors housing is a relatively niche industry with higher barriers to entry relative to other property types, the number of total transactions is typically lower due to the limited amount of market participants.  The following table summarizes the transaction data for seniors housing properties during Q4 2022. Please note that this data is partitioned between independent living, assisted living, and memory care combined, versus solely nursing care:

**BBG**

COPYRIGHT © 2023 BBG, INC. ALL RIGHTS RESERVED.

| Q4 2022 SENIORS HOUSING SALES TRANSACTIONS | | | | |
|---|---|---|---|---|
| **Care Level** | **IL/AL/MC** | **YoY Change** | **NC** | **NC Trend** |
| **No. of Transactions** | 23 | ↓ Dec. | 39 | ↓ Dec. |
| **Total Volume ($M)** | $215.8 | ↓ Dec. | $163.1 | ↓ Dec. |
| **No. of Revenue Units** | 2,121 | ↓ Dec. | 7,054 | ↓ Dec. |
| **Price Per Unit - YoY Δ (%)** | 9.0% | ↑ Inc. | 0% | -- |
| **Avg. Capitalization - YoY Δ (bps)** | 1,080 | ↑ Inc. | 670 | ↑ Inc. |

Source: NIC MAP® Data Service, Q4 2022

## AGE OF COMMUNITIES

The following table displays the age of seniors housing units/beds within communities throughout the United States based on a survey conducted by the American Seniors Housing Association and published within their annual State of Seniors Housing report. Notably, the following table only includes data from owners/operators that provided a response and does not include properties that had been open less than two years before December 31, 2019.

| | SENIORS HOUSING AGES OF UNITS/BEDS | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Type** | **Pre-1980** | **% of Tot.** | **1980 - 1989** | **% of Tot.** | **1990 - 1999** | **% of Tot.** | **2000 - 2009** | **% of Tot.** | **2010+** | **% of Tot.** | **Total** |
| IL | 325 | 2.0% | 2,999 | 18.6% | 3,223 | 20.0% | 5,646 | 35.1% | 3,892 | 24.2% | **16,085** |
| IL/AL | 941 | 7.3% | 4,023 | 31.2% | 2,474 | 19.2% | 3,613 | 28.1% | 1,827 | 14.2% | **12,878** |
| IL/AL/MC | 1,611 | 7.0% | 3,388 | 14.7% | 5,261 | 22.8% | 5,245 | 22.8% | 7,521 | 32.7% | **23,026** |
| AL | 468 | 1.8% | 1,475 | 5.8% | 10,942 | 42.7% | 5,777 | 22.6% | 6,951 | 27.1% | **25,613** |
| AL/MC | 625 | 2.5% | 1,842 | 7.5% | 7,635 | 31.0% | 5,640 | 22.9% | 8,909 | 36.1% | **24,651** |
| MC | 0 | 0.0% | 36 | 0.9% | 1,226 | 30.4% | 465 | 11.5% | 2,303 | 57.1% | **4,030** |
| CCRC | 6,407 | 13.0% | 8,283 | 16.8% | 10,721 | 21.8% | 20,018 | 40.6% | 3,855 | 7.8% | **49,284** |
| NC | 2,259 | 48.4% | 667 | 14.3% | 1,064 | 22.8% | 271 | 5.8% | 408 | 8.7% | **4,669** |
| All Other | 171 | 7.8% | 128 | 5.8% | 185 | 8.5% | 575 | 26.3% | 1,130 | 51.6% | **2,189** |
| **Total** | **12,807** | **7.9%** | **22,841** | **14.1%** | **42,731** | **26.3%** | **47,250** | **29.1%** | **36,796** | **22.7%** | **162,425** |

Source: ASHA 2021 State of Seniors Housing Report

As indicated, the majority of all seniors housing units/beds surveyed were made available between 2000 and 2009. Overall, communities with memory care tended to be newer than similar communities without. CCRC communities are typically older, with only 7.8% of units/beds opened during 2010 and beyond, with skilled nursing facilities skewing as the oldest of all seniors housing types with the majority of units/beds opened pre-1980. Notably, these survey results indicate that among all property types, almost half of the units/beds reported were in properties that had opened post-2000.

## NATIONAL SENIORS HOUSING MARKET SUMMARY

The overall outlook for the national seniors housing market is considered good when accounting for the significant population growth of the 75+ age due to the Baby Boomer generation, as well as the even larger Millennial generation further ahead, and the increased life expectancy and cultural focus shift towards healthier lifestyles. Ultimately, the ongoing and forecasted demand resulting from an improving national seniors housing demographic profile indicates a healthy market in both the short- and long-term.

**BBG**

COPYRIGHT © 2023 BBG, INC. ALL RIGHTS RESERVED.

# PRIMARY MARKET ANALYSIS

In order to analyze the subject's competitive market, it is imperative to determine the subject's primary market area (PMA). A PMA can be delineated in multiple ways depending on the relevant physical, economic, municipal, and geographic characteristics of an area. Typically, a PMA is expressed as a radius or a drivetime, whose parameters vary based on these characteristics. Notably, a PMA can be significantly affected by or ultimately determined by geographic barriers such as bodies of water, mountainous regions, canyons, etc.; as well as the built-up environment and/or population density within a given area. Denser regions such as urban environments will indicate a smaller PMA, while more rural areas will typically call for a much larger PMA.

Ultimately, a PMA can be defined as the area wherein approximately 70% to 80% of the subject's residents, both current and prospective, previously populated before transitioning to residence within the subject community and provides a basis of demand for the subject's services; however, this is not meant to indicate tenants are drawn exclusively from this area.

## PMA DELINEATION & COMPETITIVE SUPPLY

Based upon the size of the market, interviews with facility administrators within the market, and our experience with seniors housing supply and demand analysis; we determine the subject's market area to be the area within a 10-mile radius of the subject site.

In order to determine the competitive supply, we have researched both the existing and proposed supply within the subject primary market area and have determined which properties are most competitive with the subject. Notably, at this time there are no existing market rate active adult apartment communities within the PMA boundaries.

BBG

COPYRIGHT © 2023 BBG, INC. ALL RIGHTS RESERVED.



## Competitive Supply Analysis

Again, there are no existing active adult, and no independent living communities within the subject PMA. The proposed competitive supply within the subject's PMA is summarized within the following table:

| FUTURE COMPETITIVE SUPPLY | | |
|---|---|---|
| 2028 Future Supply | | |
| Property Name | AA | IL |
| Subject | 160 | -- |
| The Kensington | -- | 80 |
| Total Future Supply | 160 | 80 |
| BBG \| Seniors Housing Valuation & Advisory | | |

**BBG**

COPYRIGHT © 2023 BBG, INC. ALL RIGHTS RESERVED.

## Future Supply Discussion

Future supply provides a significant impact on the supply-demand relationship on any given market; thus, we have identified any properties under construction or proposed for construction within the subject's PMA. Notably, to determine the future supply, we have researched and analyzed all known proposed properties deemed similar to the subject. Specifically, we have conducted interviews with local operators, developers, owners, and the relevant planning authorities. Additionally, we have relied upon VisionLTC data. Notably, there were no identified proposed active adult communities within the subject PMA; however, there is a single proposed IL/AL/MC community proposed which we have detailed below:

- **The Kensington** is an independent living, assisted living and memory care community that is currently under construction at 263 McKenzie Ridge Dr, Clayton, NC. We have included the proposed unit capacity in our supply summary beginning in 2024 and beyond. The community will have 80 independent living units in a 3-story building and will have 42 assisted living units and 24 memory care units in an attached one-story building. We have included the proposed unit capacity in our supply summary beginning in 2024 and beyond.

## Primary Market Area Occupancy

As previously mentioned, the subject PMA does not include any existing supply of active adult nor independent living communities. For presentation and analysis purposes, we have researched and provided the occupancies of the rent comparables, further detailed within this report, below:

| RENT COMPARABLE OCCUPANCY | | |
|---|---|---|
| **Property Name** | **AA** | **IL** |
| Overture Chapel Hill | 93% | -- |
| Overture Cary | 89% | -- |
| Overture Crabtree | 89% | -- |
| Overture Centennial | 88% | -- |
| Treeo Raleigh | -- | 80% |
| Verena at Bedford Falls | -- | 91% |
| Capital Oaks | -- | 98% |
| Atria Cary | -- | 48% |
| **Overall Occupancy** | 90.0% | 79.4% |
| **Stabilized Occupancy** | 90.0% | 94.4% |

**BBG | Seniors Housing Valuation & Advisory**

Again, the above communities are not located within the subject PMA. However, we have presented and analyzed the above rent comparables as a secondary benchmark indicator for the subject PMA as the above comparables are located in surrounding markets. As exhibited above, all of the active adult communities indicate occupancies above 85% and all are considered stabilized.

Regarding the independent living communities, Verena at Bedford Falls and Capital Oaks are considered stabilized. Notably, Atria Cary recently opened circa December 2022 and is in its initial lease-up period. Excluding Atria Cary, Treeo Raleigh exhibits the lowest occupancy of the independent living comparables at 80%.

Overall, considering the lack of supply within the subject PMA and the strong occupancies exhibited by the rent comparables within surrounding markets, the subject is likely to exhibit a high occupancy similar to the active adult comparables.

**BBG**

COPYRIGHT © 2023 BBG, INC. ALL RIGHTS RESERVED.

## SENIORS HOUSING DEMAND ANALYSIS

Current demand for seniors housing within the PMA can be clearly defined by certain parameters including specific age groups, healthcare acuity levels, and household income distribution. Future demand can be estimated by analyzing demographic trends relative to the aforementioned demographic parameters.

The initial step in conducting the following demand analysis is identifying the appropriate age-qualified segments of the population for seniors housing. Notably, we have given consideration to the "adult child" influence, which typically result in an in-migration to the PMA as the adult child will typically bring their respective parent to a property close to their home, in addition to the incomes attributable to adult children who also provide some level of financial support. However, with consideration given to the "adult child" factor, out-migration must also be considered for similar reasoning.

### ADULT CHILDREN

Adult children have become key decision makers when it comes to the transition to seniors housing for their aging parents. More specifically, female adult children are typically conducting the majority of research and inquiries into a seniors housing community. Notably, adult children who help in the decision-making process ultimately look for communities that provide designs, amenities, and culture that they themselves would desire if they were in the same situation as their parents. Ultimately, potential seniors housing residents typically want to be near their adult children, if possible, when transitioning to a new community and lifestyle. While not the most prominent demand generator, the significance of adult children in decision-making produces additional importance on the demographic profile of a market area, as the number of adult children within an area exhibits a positive correlation on demand for seniors housing.

### Subject PMA Demographic Analysis – Elderly & Adult Children Population

As previously discussed, the demographic profile of a market area is one of the primary demand drivers for seniors housing uses. Specifically, the amount of people aged 75 and over, in conjunction with household incomes provide a demand basis within any given PMA. Notably, according to the Centers for Disease Control and Prevention (CDC), as well as the National Center for Health Statistics (NCHS), the average age of residents living within seniors housing communities (IL/AL/MC) approximates 86.9 years, as of 2016. The following table highlights the subject neighborhood's demographic population breakdown by age.

As previously noted, adult children (45-64) are often the decision-makers for housing options for their parents and are also a factor in relocating parents to be near their children and grandchildren. In addition, all segments of the elderly population (65+) are projected to increase over the next five years, indicating positive future demand. The increasing elderly segments (total population 75+ is projected to change by 29.60% over the next five years within the PMA) appears adequate to support demand. Even though the subject property is opened to people aged 65+, the average age of the residents in similar facilities is generally above 75+. As such, we have focused our analysis on the 75+ population.

**BBG**

COPYRIGHT © 2023 BBG, INC. ALL RIGHTS RESERVED.

| SENIORS HOUSING POPULATION DEMOGRAPHIC ANALYSIS | | | |
|---|---|---|---|
| | 5-Mile | 10-Mile | 15-Mile |
| **Population, All Ages** | | | |
| 2023 Estimate | 40,822 | 142,961 | 315,502 |
| 2028 Projection | 45,955 | 157,106 | 343,128 |
| Forecasted Compound Annual Rate of Growth, 2023-2028 | 3.0% | 2.4% | 2.1% |
| **Adult Population (45-54)** | | | |
| 2023 Estimate | 5,851 | 20,107 | 44,456 |
| 2028 Projection | 6,230 | 21,184 | 46,847 |
| Forecasted Compound Annual Rate of Growth, 2023-2028 | 1.3% | 1.1% | 1.1% |
| Age Cohort Pop. As a % of Total Pop. CY | 14.3% | 14.1% | 14.1% |
| **Adult Population (55-64)** | | | |
| 2023 Estimate | 5,405 | 17,949 | 38,923 |
| 2028 Projection | 6,317 | 20,334 | 43,725 |
| Forecasted Compound Annual Rate of Growth, 2023-2028 | 3.4% | 2.7% | 2.5% |
| Age Cohort Pop. As a % of Total Pop. CY | 13.2% | 12.6% | 12.3% |
| **Adult Population (65-74)** | | | |
| 2023 Estimate | 3,536 | 13,030 | 28,006 |
| 2028 Projection | 4,644 | 16,233 | 34,700 |
| Forecasted Compound Annual Rate of Growth, 2023-2028 | 7.1% | 5.6% | 5.5% |
| Age Cohort Pop. As a % of Total Pop. CY | 8.7% | 9.1% | 8.9% |
| **Adult Population (75-84)** | | | |
| 2023 Estimate | 1,599 | 6,202 | 13,090 |
| 2028 Projection | 2,203 | 7,998 | 16,882 |
| Forecasted Compound Annual Rate of Growth, 2023-2028 | 8.3% | 6.6% | 6.6% |
| Age Cohort Pop. As a % of Total Pop. CY | 3.9% | 4.3% | 4.1% |
| **Adult Population (85+)** | | | |
| 2023 Estimate | 323 | 1,759 | 3,709 |
| 2028 Projection | 525 | 2,324 | 4,775 |
| Forecasted Compound Annual Rate of Growth, 2023-2028 | 12.9% | 7.2% | 6.5% |
| Age Cohort Pop. As a % of Total Pop. CY | 0.8% | 1.2% | 1.2% |

**BBG | Seniors Housing Valuation & Advisory**

BBG

COPYRIGHT © 2023 BBG, INC. ALL RIGHTS RESERVED.

Case 5:25-cv-00028-BO-BM    Document 102-15    Filed 03/20/26    Page 48 of 108

## SENIORS HOUSING HOUSEHOLD INCOME

The following table highlights the subject neighborhood's demographic household income breakdown by age.

| 2022 ESTIMATED HOUSEHOLDS BY INCOME AND AGE OF HOUSEHOLDER (PMA) | | | | | | | |
|---|---|---|---|---|---|---|---|
| **2023 HH Income** | **55-64 Years** | **% of Total** | **65-74 Years** | **% of Total** | **75-84 Years** | **% of Total** | **85+ Years** | **% of Total** |
| <$15,000 | 794 | 8.1% | 881 | 11.2% | 561 | 14.5% | 198 | 19.8% |
| $15,000-$24,999 | 615 | 6.2% | 794 | 10.1% | 601 | 15.5% | 216 | 21.6% |
| $25,000-$34,999 | 556 | 5.6% | 773 | 9.8% | 583 | 15.1% | 137 | 13.7% |
| $35,000-$49,999 | 1,081 | 11.0% | 1,048 | 13.3% | 578 | 15.0% | 150 | 15.0% |
| $50,000-$74,999 | 1,506 | 15.3% | 1,615 | 20.5% | 724 | 18.7% | 153 | 15.3% |
| $75,000-$99,999 | 1,408 | 14.3% | 744 | 9.4% | 239 | 6.2% | 58 | 5.8% |
| $100,000-$149,00 | 2,050 | 20.8% | 1,223 | 15.5% | 396 | 10.2% | 62 | 6.2% |
| $150,000-$199,99 | 763 | 7.7% | 356 | 4.5% | 89 | 2.3% | 15 | 1.5% |
| $200,000+ | 1,076 | 10.9% | 448 | 5.7% | 94 | 2.4% | 10 | 1.0% |
| **Total Households** | **9,849** | 100.0% | **7,882** | 100.0% | **3,865** | 100.0% | **999** | 100.0% |
| **Median HH Income** | **$79,167** | | **$56,410** | | **$38,214** | | **$30,000** | |
| **Average HH Income** | **$97,013** | | **$74,133** | | **$55,203** | | **$44,039** | |
| **Median Home Value** | **$261,111** | | **$261,111** | | **$261,111** | | **$261,111** | |

| 2028 HH Income | 55-64 Years | % of Total | 65-74 Years | % of Total | 75-84 Years | % of Total | 85+ Years | % of Total |
|---|---|---|---|---|---|---|---|---|
| <$15,000 | 728 | 6.6% | 878 | 9.1% | 595 | 12.1% | 230 | 17.7% |
| $15,000-$24,999 | 535 | 4.9% | 824 | 8.5% | 686 | 14.0% | 266 | 20.5% |
| $25,000-$34,999 | 498 | 4.5% | 800 | 8.3% | 651 | 13.3% | 174 | 13.4% |
| $35,000-$49,999 | 968 | 8.8% | 1,043 | 10.8% | 667 | 13.6% | 167 | 12.9% |
| $50,000-$74,999 | 1,605 | 14.7% | 1,998 | 20.7% | 983 | 20.1% | 221 | 17.0% |
| $75,000-$99,999 | 1,544 | 14.1% | 981 | 10.2% | 340 | 6.9% | 87 | 6.7% |
| $100,000-$149,00 | 2,257 | 20.6% | 1,627 | 16.9% | 579 | 11.8% | 94 | 7.2% |
| $150,000-$199,99 | 1,170 | 10.7% | 687 | 7.1% | 201 | 4.1% | 33 | 2.5% |
| $200,000+ | 1,647 | 15.0% | 814 | 8.4% | 197 | 4.0% | 26 | 2.0% |
| **Total Households** | **10,952** | 100.0% | **9,652** | 100.0% | **4,899** | 100.0% | **1,298** | 100.0% |
| **Median HH Income** | **$89,826** | | **$65,278** | | **$47,237** | | **$32,500** | |
| **Average HH Income** | **$110,001** | | **$85,933** | | **$64,038** | | **$49,924** | |
| **Median Home Value** | **$282,215** | | **$282,215** | | **$282,215** | | **$282,215** | |

**BBG | Seniors Housing Valuation & Advisory**

Overall, the PMA is forecasted to experience increasing levels of growth regarding population, households, and income levels over the following five-year period and indicate a favorable outlook for seniors housing demand.

## PENETRATION ANALYSIS

Following identification and analysis of the relevant demographic parameters within the PMA, a penetration analysis can be performed to determine the overall market depth, as well as the potential impact of any future supply within the subject's PMA. Penetration is defined as the competitive inventory (including the subject) divided by the number of age-qualified households. As previously indicated, demand for seniors housing uses is primarily driven by the 75+ age group population, while demand for active adult uses is primarily driven by the 55+ age group population.

**BBG**

COPYRIGHT © 2023 BBG, INC. ALL RIGHTS RESERVED.

Case 5:25-cv-00028-BO-BM     Document 102-15     Filed 03/20/26     Page 49 of 108

Notably, this method is the most widely utilized respective to the subject's property type. Most importantly, it represents the methodology employed by the National Investment Center for the Seniors Housing & Care Industry, allowing for accurate benchmarking against other markets.

This analysis begins by utilizing the previously identified current and proposed competitive supply within the subject's defined PMA, followed by applying the estimated supply to demand generators relative to the age qualified demographics of the PMA.

This methodology is exhibited as follows:

| MARKET PENETRATION | | |
|---|---|---|
| **Category** | **2023** | **2028** |
| **Active Adult (55+)** | | |
| Age Qualified Households (55+) | 22,593 | 26,799 |
| Total AA Supply | 0 | 160 |
| **Indicated AA Penetration Rate:** | **0.00%** | **0.60%** |
| **Independent Living** | | |
| Age Qualified Households (75+) | 4,863 | 6,197 |
| Total IL Supply | 0 | 80 |
| **Indicated IL Penetration Rate:** | **0.00%** | **1.29%** |
| **BBG | Seniors Housing Valuation & Advisory** | | |

The following table exhibits the subject's PMA occupancy and penetration:

| MARKET PENETRATION CONCLUSION | | | | | |
|---|---|---|---|---|---|
| **Current PMA Supply** | | | | | |
| | **Subject PMA** | | **MAP Primary** | | **PMA vs. MAP** |
| **Segment** | **Penetration** | **Occupancy** | **Penetration** | **Occupancy** | **Penetration** |
| Active Adult | 0.00% | 0.0% | -- | -- | -- |
| Independent Living | 0.00% | 0.0% | 5.34% | 85.20% | Below |
| **Future PMA Supply** | | | | | |
| | **Subject PMA** | | **MAP Primary** | | **PMA vs. MAP** |
| **Segment** | **Penetration** | **Occupancy** | **Penetration** | **Occupancy** | **Penetration** |
| Active Adult | 0.60% | 0.0% | -- | -- | -- |
| Independent Living | 1.29% | 0.0% | 5.34% | 85.20% | Below |
| **BBG | Seniors Housing Valuation & Advisory** | | | | | |

### PENETRATION ANALYSIS SUMMARY

Overall, due to the lack of supply currently located within the subject PMA, both penetration and occupancy rates are 0%. With the proposed addition of the subject, the active adult penetration rate is expected to increase to 0.60%, while the independent living penetration rate will increase to 1.29% with the proposed addition of the Kensington, as previously detailed. Both of these penetration rates are well below the NIC MAP Primary Market indications. Notably, NIC MAP does not provide active adult penetration and occupancy rates.

COPYRIGHT © 2023 BBG, INC. ALL RIGHTS RESERVED.

Overall, the low penetration rate, coupled with the strong occupancy levels reported from the rent comparables and lack of existing and proposed supply within the subject PMA, adds additional support that the PMA can support an active adult community at the subject's location.

## DEMAND COVERAGE ANALYSIS

A demand coverage analysis serves as a more detailed way of understanding specific supply and demand characteristics of a primary market area. This methodology incorporates income qualifications, care utilization specific to the sub-property type and specific groups. Once market vacancy is considered, a net demand indication is calculated.

This method begins by identifying the age and income qualified portion of the population. Similar to the penetration analysis, the demand coverage analysis utilizes the 55+ population for the active adult segment and 75+ for the independent living segment, as it is not typical for people between the ages of 55 to 74 to require ADL (Assistance with Activities of Daily Living) services.

In order to estimate the base income requirement, the minimum rent charged for each care level, as applicable, from the comparable rents was utilized. The comparables rents are further detailed within the Income Capitalization Approach of this report, with a summary of the base income requirement calculation as follows:

| BASE INCOME REQUIREMENT | | |
|---|---|---|
| | AA | IL |
| Base Market Rent - Monthly | $2,500 | $2,800 |
| Base Market Rent - Annual | $30,000 | $33,600 |
| Allocated % of Annual Income | 45.00% | 70.00% |
| **Indicated Base Income Requirement** | **$66,667** | **$48,000** |
| Median Home Value | $261,111 | $261,111 |
| Estimated Home Value Equity -  85.0% | $221,944 | $221,944 |
| Rate of Return | 3.00% | 3.00% |
| **Home Equity Contribution** | **$6,658** | **$6,658** |
| Adjusted Income Requirement | $60,008 | $41,342 |
| **Concluded Base Income Requirement** | **$60,000** | **$40,000** |
| **Maximum Income Ceiling** | **None** | **None** |
| **BBG | Seniors Housing Valuation & Advisory** | | |

We have utilized the concluded base income requirement as indicated in the preceding table to determine an income-qualified threshold for the subject, in addition to a maximum income ceiling under the assumption that age-qualified residents with an annual income above this ceiling will prefer to hire personalized at-home care.

Notably, the level of household home equity is a significant component factoring into affordability for seniors housing. Thus, we have included a contribution from home equity within our estimates of base income requirement.

The following table details the unmet demand for both the current year and five-year projection via demand coverage analysis:

COPYRIGHT © 2023 BBG, INC. ALL RIGHTS RESERVED.

Case 5:25-cv-00028-BO-BM    Document 102-15    Filed 03/20/26    Page 51 of 108

| DEMAND COVERAGE ANALYSIS | | |
|---|---|---|
| **2023 (CY)** | **AA** | **IL** |
| **Total HH, Age 55-64, CY** | **9,850** | -- |
| Income Threshold ($) | $60,000 | -- |
| Maximum Income Ceiling | None | -- |
| **Total HH, Age 55-64, Inc. Qual., CY** | **5,297** | -- |
| Utilization Factor | 100.0% | -- |
| **Total HH, Age 55-64, Inc. & Util. Fact., CY** | **5,297** | **--** |
| | | |
| **Total HH, Age 65-74, CY** | **7,881** | -- |
| Income Threshold ($) | $60,000 | -- |
| Maximum Income Ceiling | None | -- |
| **Total HH, Age 65-74, Inc. Qual., CY** | **2,771** | -- |
| Utilization Factor | 100.0% | -- |
| **Total HH, Age 65-74, Inc. & Util. Fact., CY** | **2,771** | **--** |
| | | |
| **Total HH, Age 75-84, CY** | **3,865** | **3,865** |
| Income Threshold ($) | $60,000 | $40,000 |
| Maximum Income Ceiling | None | None |
| **Total HH, Age 75-84, Inc. Qual., CY** | **818** | **1,542** |
| Utilization Factor | 100.0% | 100% |
| **Total HH, Age 75-84, Inc. & Util. Fact., CY** | **818** | **1,542** |
| | | |
| **Total HH, Age 85+, CY** | **998** | **998** |
| Income Threshold ($) | $60,000 | $40,000 |
| Maximum Income Ceiling | None | None |
| **Total HH, Age 85+, Inc. Qual., CY** | **145** | **298** |
| Utilization Factor | 100.0% | 100% |
| **Total HH, Age 85+, Inc. & Util. Fact., CY** | **145** | **298** |
| | | |
| **Total HH, Age 75+, Inc. & Util. Fact., CY [a]** | **9,031** | **1,840** |
| | | |
| **Total Supply, CY** | **-** | **-** |
| Occupancy % | 90.0% | 94.4% |
| **Total Supply, Occupied, CY [b]** | **-** | **-** |
| | | |
| [a] - [b] | 9,031 | 1,840 |
| Capture Rate | 5.0% | 5% |
| **Captured Senior Demand, CY** | **452** | **92** |
| | | |
| **Total HH, Age 45-64, CY** | **20,540** | **20,540** |
| Adult Child Income Threshold ($) | 100,000 | 100,000 |
| **Total HH, Age 45-64, Inc. Qual., CY** | **8,727** | **8,727** |
| Capture Rate, Adult Child | - | 0% |
| **Captured Adult Child Demand, CY** | **-** | **-** |
| **UNMET DEMAND CY** | **452** | **92** |
| | | |
| **BBG | Seniors Housing Valuation & Advisory** | | |

**BBG**

COPYRIGHT © 2023 BBG, INC. ALL RIGHTS RESERVED.

| DEMAND COVERAGE ANALYSIS | | |
|---|---|---|
| **2028 (FY)** | **AA** | **IL** |
| **Total HH, Age 55-64, FY** | **10,952** | -- |
| Income Threshold ($) | $60,000 | -- |
| Maximum Income Ceiling | None | -- |
| **Total HH, Age 55-64, Inc. Qual., FY** | **6,618** | -- |
| Utilization Factor | 100.0% | -- |
| **Total HH, Age 55-64, Inc. & Util. Fact., FY** | **6,618** | **--** |
| | | |
| **Total HH, Age 65-74, FY** | **9,651** | -- |
| Income Threshold ($) | $60,000 | -- |
| Maximum Income Ceiling | None | -- |
| **Total HH, Age 65-74, Inc. Qual., FY** | **4,109** | -- |
| Utilization Factor | 100.0% | -- |
| **Total HH, Age 65-74, Inc. & Util. Fact., FY** | **4,109** | **--** |
| | | |
| **Total HH, Age 75-84, FY** | **4,898** | **4,898** |
| Income Threshold ($) | $60,000 | $40,000 |
| Maximum Income Ceiling | None | None |
| **Total HH, Age 75-84, Inc. Qual., FY** | **1,317** | **2,300** |
| Utilization Factor | 100.0% | 100% |
| **Total HH, Age 75-84, Inc. & Util. Fact., FY** | **1,317** | **2,300** |
| | | |
| **Total HH, Age 85+, FY** | **1,298** | **1,298** |
| Income Threshold ($) | $60,000 | $40,000 |
| Maximum Income Ceiling | None | None |
| **Total HH, Age 85+, Inc. Qual., FY** | **240** | **461** |
| Utilization Factor | 100.0% | 100% |
| **Total HH, Age 85+, Inc. & Util. Fact., FY** | **240** | **461** |
| | | |
| **Total HH, Age 55+, Inc. & Util. Fact., CY [a]** | **12,284** | **2,761** |
| | | |
| **Total Supply, FY** | **160** | **80** |
| Occupancy % | 90.0% | 94.4% |
| **Total Supply, Occupied, FY [b]** | **144** | **76** |
| | | |
| [a] - [b] | 12,140 | 2,685 |
| Capture Rate | 5.0% | 5% |
| **Captured Senior Demand, FY** | **607** | **134** |
| | | |
| **Total HH, Age 45-64, FY** | **22,016** | **22,016** |
| Adult Child Income Threshold ($) | $100,000 | $100,000 |
| **Total HH, Age 45-64, Inc. Qual., FY** | **10,827** | **10,827** |
| Capture Rate, Adult Child | - | 0% |
| **Captured Adult Child Demand, FY** | **-** | **-** |
| **UNMET DEMAND FY** | **607** | **134** |

**BBG | Seniors Housing Valuation & Advisory**

**BBG**

COPYRIGHT © 2023 BBG, INC. ALL RIGHTS RESERVED.

## DEMAND COVERAGE SUMMARY

Overall, there is a positive existing and future level of demand for active adult services provided by the subject within the PMA.

## SENIORS HOUSING DEMAND SUMMARY

The subject PMA currently exhibits a positive net level of demand for active adult services at the subject site. Overall, favorable demographic trends in regard to the relevant age groups, inclusive of adult children, in addition to the current levels of supply, bode well for the subject.

## STABILIZED OCCUPANCY ESTIMATE

In order to estimate the stabilized occupancy for the subject, we have considered both physical and economic market influences, the subject proposed occupancies, and have given consideration to the surveyed comparable communities, detailed as follows:

| SUBJECT OCCUPANCY CONCLUSIONS | |
|---|---|
| | AA |
| Rent Comparables - All Properties | 90.0% |
| Rent Comparables - Stabilized Properties | 90.0% |
| Subject's Est. Stabilized Occupancy | 90.0% |
| Compiled by BBG Inc. | |

Based upon the preceding analysis, the subject PMA indicates a positive level of demand, and we estimate the subject to exhibit a stabilized occupancy level commensurate with the rent comparable communities within the surrounding markets.

## ABSORPTION ESTIMATE

As the subject is not currently stabilized, we have considered pace of absorption exhibited by seniors housing comparables providing similar service offerings as the subject. The following table exhibits the net monthly absorption rate for seniors housing uses:

| SENIORS HOUSING NET ABSORPTION RATES (MONTHLY) | | | | |
|---|---|---|---|---|
| Age (Years) | Majority IL | Majority AL | Majority NC | CCRC |
| < 2 | 2.78 | 0.16 | -1.81 | -7.78 |
| 2 - 10 | 1.37 | 0.81 | -0.81 | 1.98 |
| 10 - 17 | -1.37 | 0.36 | 1.25 | -7.79 |
| 17 - 25 | 1.69 | 0.02 | -0.59 | 4.24 |
| 25+ | 0.48 | 0.50 | 0.41 | 0.52 |
| Total | 4.95 | 1.86 | -1.55 | -8.82 |
| Source: NIC MAP | | | | |

COPYRIGHT © 2023 BBG, INC. ALL RIGHTS RESERVED.

In addition to the above national market data, we have surveyed similar communities as the subject in order to provide additional support for a reasonable absorption rate pertaining to the subject, as summarized within the following table:

| No. | Property | Care Level | Revenue Units | Absorption per Month |
|---|---|---|---|---|
| 1 | Atria Cary | IL | 80 | 12.00 |
| 2 | Arcadia Gardens | AA | 220 | 11.80 |
| 3 | Overture Hamlin | AA | 180 | 13.90 |
| 4 | Village View | AA | 100 | 8.30 |
| 5 | Calirosa Winter Park | AA | 178 | 23.50 |
| 6 | The Pointe at Siena Ridge | AA | 163 | 12.00 |
| Comparable Range & Average: | | | Range: 8.3 - 23.5; Avg: 13.6 | |

**BBG | Seniors Housing Valuation & Advisory**

Notably, in addition to the 12.0 unit per month absorption indicated by Atria Cary, the community also exhibited 33 pre-leased units before opening circa December 2022.

Considering the subject's location, size and scope of services offered, the subject, under prudent and competent management, should expect a monthly absorption that is near the average of the comparable, and we believe the subject could achieve stabilized occupancy levels within 12-24 months after opening.

COPYRIGHT © 2023 BBG, INC. ALL RIGHTS RESERVED.

Case 5:25-cv-00028-BO-BM   Document 102-15   Filed 03/20/26   Page 55 of 108

# COMPARABLE RENTS

We have researched, identified, and analyzed comparable communities in an effort to determine the rental and occupancy trends within the subject's market area. There are currently no market rate active adult communities within the PMA, and to adequately report typical market data, we included rental comparables on a statewide basis as they represent similar quality as the subject will be. Additionally, the most recently built pure independent living communities located nearest to the subject were identified and profiled as comparable communities.

The selected comparable properties are all located proximate subject property as shown within the following map. A detailed description of the individual comparables is included within the addenda of this report.



**BBG**

COPYRIGHT © 2023 BBG, INC. ALL RIGHTS RESERVED.

Case 5:25-cv-00028-BO-BM    Document 102-15    Filed 03/20/26    Page 56 of 108

Case 5:25-cv-00028-BO-BM   Document 102-15   Filed 03/20/26   Page 57 of 108

| SENIORS HOUSING COMPARABLE RENTALS | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Comp | | Year | Revenue Units | | | Occupancy | | Base Rental Rates ($/Month) | | Comm. Fee |
| No. | Property / Location | Built | AA | IL | Total | AA | IL | AA | IL | ($/Month) |
| 1 | Overture Chapel Hill, 5910 Farrington Road, Chapel Hill, NC 27517 | 2020 | 184 | - | 184 | 93% | - | $1,900 - $3,450 | - | $575 - $575 |
| 2 | Overture Cary, 1055 Hatches Pond Lane, Morrisville, NC 27560 | 2020 | 189 | - | 189 | 89% | - | $1,560 - $3,680 | - | $575 - $575 |
| 3 | Overture Crabtree, 4408 Marriott Drive, Raleigh, NC 27612 | 2017 | 203 | - | 203 | 89% | - | $1,675 - $3,258 | - | $575 - $575 |
| 4 | Overture Centennial, 600 Bilyeu Street, Raleigh, NC 27606-2152 | 2019 | 188 | - | 188 | 88% | - | $1,500 - $3,410 | - | $575 - $575 |
| 5 | Treeo Raleigh, 2722 Spring Forest Road, Raleigh, NC 27616-1977 | 2018 | - | 143 | 143 | - | 80% | - | $2,800 - $3,420 | $2,000 - $2,000 |
| 6 | Verena at Bedford Falls, 1580 Dunn Road, Raleigh, NC 27614 | 2018 | - | 181 | 181 | - | 91% | - | $3,400 - $5,020 | $625 - $625 |
| 7 | Capital Oaks, 6498 Ray Road, Raleigh, NC 27613-3233 | 2015 | - | 128 | 128 | - | 98% | - | $3,336 - $6,281 | $3,336 - $6,281 |
| 8 | Atria Cary, 7000 Regency Parkway, Cary, NC 27518 | 2021 | - | 132 | 132 | - | 48% | - | $4,995 - $6,795 | $4,995 - $6,795 |
| 9 | Cambridge Village at Brier Creek, 7901 TW Alexander Drive, Raleigh, NC 27617-8768 | 2020 | - | 195 | 195 | - | - | - | $4,575 - $8,100 | $9,150 - $16,200 |
| 10 | The Lawson of Knightdale, 1001 Mulford Court, Knightdale, NC 27545 | 2022 | - | 101 | 101 | - | - | - | $1,780 - $2,100 | - |
| Subject | | 2025 | 160 | - | 160 | - | - | | | |

Source: BBG Inc. Database

**BBG**

COPYRIGHT © 2023 BBG, INC. ALL RIGHTS RESERVED.

*Comparable One*

Overture Chapel Hill is a 55+ active adult community located at 5910 Farrington Road, Chapel Hill, Durham County, North Carolina. The improvements were constructed in 2020 and are located on a 3.95-acre site. This community is owned and operated by Greystar, a large national chain of active adult communities. Amenities and services offered are consistent compared to the local market. Project amenities include: Coffee bar & bistro, Elevators, Fitness center, Yoga studio, Wi-Fi in common areas, Amazon package hub, 2 on-site EV Charging Stations, Private theater room, Fire pit, lounge and outdoor TV with seating area, Gaming area with pool table and poker table, and heated swimming pool. Overall occupancy at time of survey was reported at 93.48%.

*Comparable Two*

Overture Cary is a 55+ active adult community located at 1055 Hatches Pond Lane, Morrisville, Wake County, North Carolina. The improvements were constructed in 2020 and are located on a 6.46-acre site. This community is owned and operated by Greystar, a large national chain of active adult communities. Amenities and services offered are consistent compared to the local market. Project amenities include: heated swimming pool, sun deck, fitness center, yoga studio, nature walking paths, resident lounge, coffee bar, bistro, prep kitchen, gaming area, reading lounge, outside terrace with grills, private theater room, dog park, and library. Overall occupancy at time of survey was reported at 89.42%.

*Comparable Three*

Overture Crabtree is a 55+ active adult community located at 4408 Marriott Drive, Raleigh, Wake County, North Carolina. The improvements were constructed in 2017 and are located on a 3.39-acre site. This community is owned and operated by Greystar, a large national chain of active adult communities. Amenities and services offered are consistent compared to the local market. Project amenities include: heated swimming pool, EV charging station, fitness center, yoga studio, salon, resident lounge, coffee bar, bistro, demonstration kitchen, gaming area, reading lounge, outside terrace with grills, private theater room, Bocce ball court, and salon. Overall occupancy at time of survey was reported at 89.16%. This community is currently running a rent concession for the community fee and application fee for $575 to be credited back on move in by 5/31/2023.

*Comparable Four*

Overture Centennial is a 55+ active adult community located at 600 Bilyeu Street, Raleigh, Wake County, North Carolina. The improvements were constructed in 2019 and are located on a 4.03-acre site. This community is owned and operated by Greystar, a large national chain of active adult communities. Amenities and services offered are consistent compared to the local market. Project amenities include: heated swimming pool, sun deck, fitness center, yoga studio, club room, resident lounge, coffee bar, demonstration kitchen, gaming area, outside terrace with grills, private theater room, art studio, dog park, and a guest suite. Overall occupancy at time of survey was reported at 87.77%. Additional fees include: Pet fee - $400 for 1 pet, $600 for 2 and $35/monthly fee, Carport $75/month, storage $50-$150 by size. This community is currently running a rent concession for the community fee and application fee for $575 to be credited back on move in by 5/31/2023.

*Comparable Five*

Treeo Raleigh is an independent living and assisted living community located at 2722 Spring Forest Road, Raleigh, Wake County, North Carolina. The improvements were constructed in 2018 and are located on a 5.02-acre site. Treeo Raleigh is owned and operated by Leisure Care Senior Living, a small regional chain of senior living communities. Amenities and services offered are consistent compared to the local market. Overall occupancy at time of survey was reported at 80.42%. Services available for an additional fee include: pet fee $50/monthly and covered parking $30/monthly.

**BBG**

COPYRIGHT © 2023 BBG, INC. ALL RIGHTS RESERVED.

### Comparable Six

Verena at Bedford Falls is an independent living community located at 1580 Dunn Road, Raleigh, Wake County, North Carolina. The improvements were constructed in 2018 and are located on a 9.74-acre site. Verena at Bedford Falls is owned and operated by True Connection Communities, a national chain of 18 senior living communities. Amenities and services offered are consistent compared to the local market. Overall occupancy at time of survey was reported at 91.16%. Services available for an additional fee include: pet fee $250, carport $45/monthly, and garage parking $125/monthly.

### Comparable Seven

Capital Oaks is an independent living community located at 6498 Ray Road, Raleigh, Wake County, North Carolina. The improvements were constructed in 2015 and are located on a 11.52-acre site. Capital Oaks is owned and operated by Resort Lifestyle Communities, a large national chain of senior living communities. Amenities and services offered are consistent compared to the local market. Overall occupancy at time of survey was reported at 97.66%. Services available for an additional fee include: garage parking $100/monthly.

### Comparable Eight

Atria Cary is an independent living community located at 7000 Regency Parkway, Cary, Wake County, North Carolina. The improvements were constructed in 2022 and are located on a 12.82-acre site. Atria Cary is owned and operated by Atria Senior Living, a large national chain of senior living communities. Amenities and services offered are consistent compared to the local market. Services available for an additional fee include: pet fee $25/monthly. Overall occupancy at time of survey was reported at 48%. The community opened in December 2022 and is currently still ramping up occupancy.

### Comparable Nine

Cambridge Village at Brier Creek is an independent living community located at 7901 TW Alexander Drive, Raleigh, Wake County, North Carolina. The improvements were constructed in 2020 and are located on a 6.36-acre site. Cambridge Village at Brier Creek is owned and operated by Cambridge Village, a local chain of three senior living communities. Amenities and services offered are superior compared to the local market. Occupancy was not provided at the time of survey. Services available for an additional fee include: pet fee of $300 and $15/monthly and property damage & liability waiver $15/monthly.

### Comparable Ten

The Lawson of Knightdale is an independent living community located at 1001 Mulford Court, Knightdale, Wake County, North Carolina. The improvements were constructed in 2022 and are located on a 5.51-acre site. The facility will also have an attached medical office building. The Lawson of Knightdale at Brier Creek is privately owned and operated. Amenities and services offered are superior compared to the local market. The community has not yet opened and currently has a planned opening for July 1, 2023. Rental rates listed are tentative and some fees including community fees have not yet been established. Current rents do not include garbage service internet and cable, these will be available as an amenities package for an additional monthly fee. Also, water and electric are sub metered and will not be included in monthly rent.

COPYRIGHT © 2023 BBG, INC. ALL RIGHTS RESERVED.

## SENIORS HOUSING RENT COMPARABLES ANALYSIS

*Active Adult*

| Comp No. | Property Name | Size (SF) | Rental Rate ($/Month) | Rental Rate ($/SF) |
|---|---|---|---|---|
| | **ACTIVE ADULT - 1-BEDROOM** | | | |
| 1 | Overture Chapel Hill | 598 - 836 | $1,900 - $2,125 | $2.27 - $3.55 |
| 2 | Overture Cary | 560 - 1,100 | $1,560 - $2,340 | $1.42 - $4.18 |
| 3 | Overture Crabtree | 715 - 989 | $1,675 - $2,275 | $1.69 - $3.18 |
| 4 | Overture Centennial | 598 - 1,058 | $1,500 - $2,435 | $1.42 - $4.07 |

Rental Range ($/Month): $1,500 - $2,435   Average: $1,976
Rental Range ($/SF): $1.42 - $4.18   Average: $2.72
Unit Size (SF): 560 - 1,100   Average: 807
Subject Contract ($/Month):  -
Subject Quoted ($/Month): $2,516 - $2,750   Average:  $2,629
Conclusion:  $2,700

| Comp No. | Property Name | Size (SF) | Rental Rate ($/Month) | Rental Rate ($/SF) |
|---|---|---|---|---|
| | **ACTIVE ADULT - 2-BEDROOM** | | | |
| 1 | Overture Chapel Hill | 1,016 - 1,365 | $2,150 - $3,450 | $1.58 - $3.40 |
| 2 | Overture Cary | 994 - 1,395 | $1,925 - $3,680 | $1.38 - $3.70 |
| 3 | Overture Crabtree | 1,069 - 1,366 | $2,050 - $3,258 | $1.50 - $3.05 |
| 4 | Overture Centennial | 1,042 - 1,367 | $2,035 - $3,410 | $1.49 - $3.27 |

Rental Range ($/Month): $1,925 - $3,680   Average: $2,745
Rental Range ($/SF): $1.38 - $3.70   Average: $2.42
Unit Size (SF): 994 - 1,395   Average: 1,202
Subject Contract ($/Month):  -
Subject Quoted ($/Month): $3,143 - $3,742   Average:  $3,300
Conclusion:  $3,300

*Independent Living*

| Comp No. | Property Name | Size (SF) | Rental Rate ($/Month) | Rental Rate ($/SF) |
|---|---|---|---|---|
| | **INDEPENDENT LIVING - 1-BEDROOM** | | | |
| 5 | Treeo Raleigh | 595 - 848 | $4,360 | $5.14 - $7.33 |
| 6 | Verena at Bedford Falls | 667 - 967 | $3,400 - $4,120 | $3.52 - $6.18 |
| 7 | Capital Oaks | 588 - 759 | $3,846 - $4,952 | $5.07 - $8.42 |
| 8 | Atria Cary | 629 - 1,103 | $4,995 - $6,595 | $4.53 - $10.48 |
| 9 | Cambridge Village at Brier Creek | 741 - 1,226 | $4,575 - $6,595 | $3.73 - $8.90 |
| 10 | The Lawson of Knightdale | 826 - 894 | $1,780 - $1,900 | $1.99 - $2.30 |

Rental Range ($/Month): $1,780 - $6,595   Average: $4,283
Rental Range ($/SF): $1.99 - $10.48   Average: $5.63
Unit Size (SF): 588 - 1,226   Average: 820
Subject Contract ($/Month):  -
Subject Quoted ($/Month):  -

COPYRIGHT © 2023 BBG, INC. ALL RIGHTS RESERVED.
Case 5:25-cv-00028-BO-BM   Document 102-15   Filed 03/20/26   Page 60 of 108

| Comp | | Size | Rental Rate | |
| --- | --- | --- | --- | --- |
| No. | Property Name | (SF) | ($/Month) | ($/SF) |
| 5 | Treeo Raleigh | 795 - 855 | $3,420 | $4.00 - $4.30 |
| 6 | Verena at Bedford Falls | 1,045 - 1,089 | $4,710 - $5,020 | $4.33 - $4.80 |
| 7 | Capital Oaks | 1,013 - 1,201 | $5,254 - $6,281 | $4.37 - $6.20 |
| 8 | Atria Cary | 990 - 1,178 | $5,895 - $6,795 | $5.00 - $6.86 |
| 9 | Cambridge Village at Brier Creek | 936 - 1,788 | $5,195 - $8,100 | $2.91 - $8.65 |
| 10 | The Lawson of Knightdale | 1,158 | $2,100 | $1.81 |

**INDEPENDENT LIVING - 2-BEDROOM**

| | |
| --- | --- |
| **Rental Range ($/Month): $2,100 - $8,100** | **Average: $5,277** |
| **Rental Range ($/SF): $1.81 - $8.65** | **Average: $4.84** |
| **Unit Size (SF): 795 - 1,788** | **Average: 1,095** |
| **Subject Contract ($/Month):   -** | |
| **Subject Quoted ($/Month):  -** | |

*Rate Conclusion Summary*

The proposed subject units are a typical size for the market and the asking rents are bracketed by the market on a monthly and PSF basis, with the exception of the larger two-bedroom units which exhibit an asking rate above the range of the comparables; however, this is considered appropriate as the subject will be the newest community, provide substantial amenities, and will be the sole active adult community within the subject PMA.

Overall, the developer's estimate of rental rates for the subject are considered reasonable and are well-supported by market indications.

**BBG**

COPYRIGHT © 2023 BBG, INC. ALL RIGHTS RESERVED.

# SUMMARY OF CONCLUSIONS

Based on the analysis undertaken, the following summarizes our market conclusions:

| MARKET CONCLUSIONS | | | |
|---|---|---|---|
| **Market Occupancy** | **Current** | **Future (2028)** | |
| Active Adult | 0% | - | |
| **Market Penetration** | **Current** | **Future** | |
| Active Adult | 0.00% | 0.60% | |
| **Net Demand (Rev. Units)** | **Current** | **Future** | **Rating** |
| Active Adult | 452 | 607 | Undersupplied |
| **SUMMARY OF DEMAND CONCLUSIONS** | | | |
| **Proposed Use** | **Current Demand** | **Future Demand** | **Stabilized Occupancy** |
| Active Adult | Yes | Yes | 90.0% |
| **SUMMARY OF RENT CONCLUSIONS** | | | |
| **Unit Type** | **Size (SF)** | **Asking Rent** | **BBG Conclusion** |
| 1-Bedroom | 725 - 825 | $2,516 - $2,750 | $2,700 |
| 2-Bedroom | 950 - 1,150 | $3,143 - $3,742 | $3,300 |
| **BBG | Seniors Housing Valuation & Advisory** | | | |

The subject's PMA reports an indication of an undersupplied market for the active adult segment. Considering the stabilized occupancy levels, coupled with positive future demand figures within the PMA reflect an under supplied market for active adult in the next five years.

The subject as proposed will be well positioned within the Clayton, North Carolina area and there are no existing or proposed active adult competitors within the PMA. Rental and occupancy rates follow established market trends with regard to location and amenities offered. Discussions with market participants revealed a positive outlook for seniors housing communities within the area, confirmed by penetration data and supply and demand metrics presented within our market analysis.

Overall, the location of the subject with favorable economic and population trends, along with comparable operational attributes suggest that an active adult use at the subject site will capture the appropriate share of the market to obtain a stabilized occupancy level commensurate with current market indications for stabilized properties. In conclusion, the market shows positive demand and market acceptance for active adult services.

**BBG**

COPYRIGHT © 2023 BBG, INC. ALL RIGHTS RESERVED.

# CERTIFICATION

I certify that, to the best of my knowledge and belief:

1 The statements of fact contained in this report are true and correct.

2 The reported analyses, opinions, and conclusions are limited only by the reported assumptions and limiting conditions and are my personal, impartial, and unbiased professional analyses, opinions, and conclusions.

3 I have no present or prospective interest in the property that is the subject of this report and no personal interest with respect to the parties involved with this assignment.

4 I have no bias with respect to the property that is the subject of this report or to the parties involved with this assignment.

5 My engagement in this assignment was not contingent upon developing or reporting predetermined results.

6 My compensation for completing this assignment is not contingent upon the development or reporting of a predetermined value or direction in value that favors the cause of the client, the amount of the value opinion, the attainment of a stipulated result, or the occurrence of a subsequent event directly related to the intended use of this appraisal.

7 This appraisal assignment was not based upon a requested minimum valuation, a specific valuation, or the approval of a loan.

8 My analyses, opinions, and conclusions were developed, and this report has been prepared, in conformity with the Uniform Standards of Professional Appraisal Practice, as well as the requirements of the state of North Carolina.

9 The reported analyses, opinions, and Value Indications were developed, and this report has been prepared, in conformity with the requirements of the Code of Professional Ethics, the Standards of Professional Practice of the Appraisal Institute.

10 The use of this report is subject to the requirements of the Appraisal Institute relating to review by its duly authorized representatives.

11 As of the date of this report, R.J. DeBee III has completed the Standards and Ethics Education Requirements for Candidates of the Appraisal Institute.

12 R.J. DeBee III has not made a personal inspection of the property that is the subject of this report.

13 John Dials and John Norris provided significant real property appraisal assistance to the person signing this certification in the form of market research/analysis and inspecting the subject site and market, respectively.

14 R.J. DeBee III has not provided services, as an appraiser or in any other capacity, regarding the property that is the subject of this report within the three-year period immediately preceding the agreement to perform this assignment.



R.J. DeBee III
NC Certified General Real Estate Appraiser
License #: 8193
904-327-1385
rdebee@bbgres.com

**BBG**

COPYRIGHT © 2023 BBG, INC. ALL RIGHTS RESERVED.

Case 5:25-cv-00028-BO-BM     Document 102-15     Filed 03/20/26     Page 63 of 108

# STANDARD ASSUMPTIONS AND LIMITING CONDITIONS

This appraisal report has been made with the following general assumptions:

1) Notwithstanding that Appraiser may comment on, analyze or assume certain conditions in the appraisal, BBG, Inc. shall have no monetary liability or responsibility for alleged claims or damages pertaining to: (a) title defects, liens or encumbrances affecting the property; (b) the property's compliance with local, state or federal zoning, planning, building, disability access and environmental laws, regulations and standards; (c) building permits and planning approvals for improvements on the property; (d) structural or mechanical soundness or safety; (e) contamination, mold, pollution, storage tanks, animal infestations or other hazardous conditions affecting the property; and (f) other conditions and matters for which licensed real estate appraisers are not customarily deemed to have professional expertise. Accordingly:

   a) The Appraiser has not conducted any engineering or architectural surveys in connection with this appraisal assignment. Information reported pertaining to dimensions, sizes, and areas is either based on measurements taken by the Appraiser or the Appraiser's staff or was obtained or taken from referenced sources and is considered reliable. The Appraiser and BBG, Inc. shall not be monetarily liable or responsible for or assume the costs of preparation or arrangement of geotechnical engineering, architectural, or other types of studies, surveys, or inspections that require the expertise of a qualified professional.

   b) Unless otherwise stated in the report, only the real property is considered, so no consideration is given to the value of personal property or equipment located on the premises or the costs of moving or relocating such personal property or equipment. Further, unless otherwise stated, it is assumed that there are no subsurface oil, gas or other mineral deposits or subsurface rights of value involved in this appraisal, whether they are gas, liquid, or solid. Further, unless otherwise stated, it is assumed that there are no rights associated with extraction or exploration of such elements considered. Unless otherwise stated it is also assumed that there are no air or development rights of value that may be transferred.

   c) Any legal description or plats reported in the appraisal are assumed to be accurate. Any sketches, surveys, plats, photographs, drawings or other exhibits are included only to assist the intended user to better understand and visualize the subject property, the environs, and the competitive data. BBG, Inc. has made no survey of the property and assumes no monetary liability or responsibility in connection with such matters.

   d) Title is assumed to be good and marketable, and in fee simple, unless otherwise stated in the report. The property is considered to be free and clear of existing liens, easements, restrictions, and encumbrances, except as stated. Further, BBG, Inc. assumes there are no private deed restrictions affecting the property which would limit the use of the subject property in any way.

   e) The appraisal report is based on the premise that there is full compliance with all applicable federal, state, and local environmental regulations and laws unless otherwise stated in the appraisal report; additionally, that all applicable zoning, building, and use regulations and restrictions of all types have been complied with unless otherwise stated in the appraisal report. Further, it is assumed that all required licenses, consents, permits, or other legislative or administrative authority, local, state, federal and/or private entity or organization have been or can be obtained or renewed for any use considered in the value opinion. Moreover, unless otherwise stated herein, it is assumed that there are no encroachments or violations of any zoning or other regulations affecting the subject property, that the utilization of the land and improvements is within the boundaries or property lines of the property described, and that there are no trespasses or encroachments.

   f) The American Disabilities Act (ADA) became effective January 26, 1992. The Appraiser has not made a specific compliance survey or analysis of the property to determine whether or not it is in conformity with the various detailed requirements of ADA. It is possible that a compliance survey of the property and a detailed analysis of the requirements of the ADA would reveal that the property is not in compliance with one or more of the requirements of the Act. If so, this fact could have a negative impact upon the value of the property. Since the Appraiser has no direct evidence relating to this issue, possible noncompliance with the requirements of ADA was not considered in estimating the value of the property.

   g) No monetary liability or responsibility is assumed for conformity to specific governmental requirements, such as fire, building, safety, earthquake, or occupancy codes, except where specific professional or governmental inspections have been completed and reported in the appraisal report.

**BBG**

COPYRIGHT © 2023 BBG, INC. ALL RIGHTS RESERVED.

Case 5:25-cv-00028-BO-BM    Document 102-15    Filed 03/20/26    Page 64 of 108

h) It is assumed the subject property is not adversely affected by the potential of floods; unless otherwise stated herein. Further, it is assumed all water and sewer facilities (existing and proposed) are or will be in good working order and are or will be of sufficient size to adequately serve any proposed buildings.

i) Unless otherwise stated within the appraisal report, the depiction of the physical condition of the improvements described therein is based on visual inspection. No monetary liability or responsibility is assumed for (a) the soundness of structural members since no engineering tests were conducted; (b) the condition of mechanical equipment, plumbing, or electrical components, as complete tests were not made; and (c) hidden, unapparent or masked property conditions or characteristics that were not clearly apparent during the Appraiser's inspection.

j) If building improvements are present on the site, it is assumed that no significant evidence of termite damage or infestation was observed during physical inspection, unless so stated in the appraisal report. Further, unless so stated in the appraisal report, no termite inspection report was available. No monetary liability or responsibility is assumed for hidden damages or infestation.

k) Unless subsoil opinions based upon engineering core borings were furnished, it is assumed there are no subsoil defects present, which would impair development of the land to its maximum permitted use or would render it more or less valuable. No monetary liability or responsibility is assumed for such conditions or for engineering which may be required to discover them.

l) BBG, Inc., excepting employees of BBG Assessment, Inc., and the appraiser(s) are not experts in determining the presence or absence of hazardous substances toxic materials, wastes, pollutants or contaminants (including, but not limited to, asbestos, PCB, UFFI, or other raw materials or chemicals) used in construction or otherwise present on the property. BBG, Inc. and the appraiser(s) assume no monetary liability or responsibility for the studies or analyses which would be required to determine the presence or absence of such substances or for loss as a result of the presence of such substances. The Client is free to retain an expert on such matters in this field; however, Client retains such expert at Client's own discretion, and any costs and/or expenses associated with such retention are the responsibility of Client.

m) BBG, Inc. is not an expert in determining the habitat for protected or endangered species, including, but not limited to, animal or plant life (such as bald eagles, gophers, tortoises, etc.) that may be present on the property. BBG, Inc. assumes no monetary liability or responsibility for the studies or analyses which would be required to determine the presence or absence of such species or for loss as a result of the presence of such species. The Appraiser hereby reserves the right to alter, amend, revise, or rescind any of the value opinions contained within the appraisal repot based upon any subsequent endangered species impact studies, research, and investigation that may be provided. However, it is assumed that no environmental impact studies were either requested or made in conjunction with this analysis, unless otherwise stated within the appraisal report.

2) If the Client instructions to the Appraiser were to inspect only the exterior of the improvements in the appraisal process, the physical attributes of the property were observed from the street(s) as of the inspection date of the appraisal. Physical characteristics of the property were obtained from tax assessment records, available plans, if any, descriptive information, and interviewing the client and other knowledgeable persons. It is assumed the interior of the subject property is consistent with the exterior conditions as observed and that other information relied upon is accurate.

3) If provided, the estimated insurable value is included at the request of the Client and has not been performed by a qualified insurance agent or risk management underwriter. This cost estimate should not be solely relied upon for insurable value purposes. The Appraiser is not familiar with the definition of insurable value from the insurance provider, the local governmental underwriting regulations, or the types of insurance coverage available. These factors can impact cost estimates and are beyond the scope of the intended use of this appraisal. The Appraiser is not a cost expert in cost estimating for insurance purposes.

4) The dollar amount of any value opinion herein rendered is based upon the purchasing power and price of the United States Dollar as of the effective date of value. This appraisal is based on market conditions existing as of the date of this appraisal.

5) The value opinions reported herein apply to the entire property. Any proration or division of the total into fractional interests will invalidate the value opinions, unless such proration or division of interests is set forth in the report. Any division of the land and improvement values stated herein is applicable only under the program of utilization shown. These separate valuations are invalidated by any other application.

6) Any projections of income and expenses, including the reversion at time of resale, are not predictions of the future. Rather, they are BBG, Inc.'s best estimate of current market thinking of what future trends will be. No warranty or representation is made that such projections will materialize. The real estate market is constantly fluctuating and changing. It is not the task of an appraiser to estimate the conditions of a future real estate market, but rather to reflect

REPORT DATE MARKET STUDY

**BBG**

COPYRIGHT © 2023 BBG, INC. ALL RIGHTS RESERVED.

what the investment community envisions for the future in terms of expectations of growth in rental rates, expenses, and supply and demand. The forecasts, projections, or operating estimates contained herein are based on current market conditions, anticipated short-term supply and demand factors, and a continued stable economy. These forecasts are, therefore, subject to changes with future conditions.

7) The Appraiser assumes no monetary liability or responsibility for any changes in economic or physical conditions which occur following the effective date of value within this report that would influence or potentially affect the analyses, opinions, or conclusions in the report. Any subsequent changes are beyond the scope of the report.

8) Any proposed or incomplete improvements included in the appraisal report are assumed to be satisfactorily completed in a workmanlike manner or will be thus completed within a reasonable length of time according to plans and specifications submitted.

9) If the appraisal report has been prepared in a so-called "public non-disclosure" state, real estate sales prices and other data, such as rents, prices, and financing, are not a matter of public record. If this is such a "non-disclosure" state, although extensive effort has been expended to verify pertinent data with buyers, sellers, brokers, lenders, lessors, lessees, and other sources considered reliable, it has not always been possible to independently verify all significant facts. In these instances, the Appraiser may have relied on verification obtained and reported by appraisers outside of our office. Also, as necessary, assumptions and adjustments have been made based on comparisons and analyses using data in the report and on interviews with market participants. The information furnished by others is believed to be reliable, but no warranty is given for its accuracy.

10) Although the Appraiser has made, insofar as is practical, every effort to verify as factual and true all information and data set forth in this report, no responsibility is assumed for the accuracy of any information furnished the Appraiser either by the Client or others. If for any reason, future investigations should prove any data to be in substantial variance with that presented in this report, the Appraiser reserves the right to alter or change any or all analyses, opinions, or conclusions and/or opinions of value.

11) The right is reserved by the Appraiser to make adjustments to the analyses, opinions, and conclusions set forth in the appraisal report as may be required by consideration of additional or more reliable data that may become available. No change of this report shall be made by anyone other than the Appraiser. The Appraiser shall have no monetary liability or responsibility for any unauthorized change(s) to the report.

12) The submission of the appraisal report constitutes completion of the services authorized and agreed upon. Such appraisal report is submitted on the condition the Client will provide reasonable notice and customary compensation, including expert witness fees, relating to any subsequent required attendance at conferences, depositions, or judicial or administrative proceedings. In the event the Appraiser is subpoenaed for either an appearance or a request to produce documents, a best effort will be made to notify the Client immediately. The Client has the sole responsibility for obtaining a protective order, providing legal instruction not to appear with the appraisal report and related work files, and will answer all questions pertaining to the assignment, the preparation of the report, and the reasoning used to formulate the opinion of value. Unless paid in whole or in part by the party issuing the subpoena or by another party of interest in the matter, the Client is responsible for all unpaid fees resulting from the appearance or production of documents regardless of who orders the work.

13) Client shall not disseminate, distribute, make available or otherwise provide any Appraisal Report prepared hereunder to any third party (including without limitation, incorporating or referencing the Appraisal Report , in whole or in part, in any offering or other material intended for review by other parties) except to (a) any third party expressly acknowledged in a signed writing by Appraiser  as an "Intended User" of the Appraisal Report provided that either Appraiser has received an acceptable release from such third party with respect to such Appraisal Report or Client provides acceptable indemnity protections to Appraiser against any claims resulting from the distribution of the Appraisal Report to such third party, (b) any third party service provider (including rating agencies and auditors) using the Appraisal Report in the course of providing services for the sole benefit of an Intended User, or (c) as required by statute, government regulation, legal process, or judicial decree.  In the event Appraiser consents, in writing, to Client incorporating or referencing the Appraisal Report in any offering or other materials intended for review by other parties, Client shall not distribute, file, or otherwise make such materials available to any such parties unless and until Client has provided Appraiser with complete copies of such materials and Appraiser has approved all such materials in writing.  Client shall not modify any such materials once approved by Appraiser.  In the absence of satisfying the conditions of this paragraph with respect to a party who is not designated as an Intended User, the receipt of an Appraisal Report by such party shall not confer any right upon such party to use or rely upon such report, and Appraiser shall have no liability for such unauthorized use or reliance upon such report.  In the event Client breaches the provisions of this paragraph, Client shall indemnify, defend and hold Appraiser, and its affiliates and their officers, directors,

**BBG**

COPYRIGHT © 2023 BBG, INC. ALL RIGHTS RESERVED.

employees, contractors, agents and other representatives (Appraiser and each of the foregoing an "Indemnified Party" and collectively the "Indemnified Parties"), fully harmless from and against all losses, liabilities, damages and expenses (collectively, "Damages") claimed against, sustained or incurred by any Indemnified Party arising out of or in connection with such breach, regardless of any negligence on the part of any Indemnified Party in preparing the Appraisal Report.

**BBG**

COPYRIGHT © 2023 BBG, INC. ALL RIGHTS RESERVED.

Case 5:25-cv-00028-BO-BM    Document 102-15    Filed 03/20/26    Page 67 of 108

# ADDENDA

**Appraiser Qualifications** ...................................................................................................................A

**Glossary**..........................................................................................................................................B

**Letter of Engagement** ...................................................................................................................C

**Comparable Rents** ...................................................................................................................... D

COPYRIGHT © 2023 BBG, INC. ALL RIGHTS RESERVED.

Case 5:25-cv-00028-BO-BM     Document 102-15     Filed 03/20/26     Page 68 of 108

# APPRAISER QUALIFICATIONS

BBG

COPYRIGHT © 2023 BBG, INC. ALL RIGHTS RESERVED.



**R.J. DeBee III**
**Managing Director – National Practice Leader**
**Direct Line: 904-327-1385**
**rdebee@bbgres.com**

## Profile

R.J. DeBee is a Managing Director and the National Practice Leader for the Seniors Housing Specialty Practice Group at BBG Real Estate Services. As the National Practice Leader, he leads a dynamic team of professionals throughout the United States. He is a licensed Certified General Appraiser and a Candidate for Designation with the Appraisal Institute.

Prior to joining BBG, Mr. DeBee worked for CBRE Jacksonville's Valuation and Advisory Services Group and led the East Division of the National Seniors Housing and Healthcare Team. During the 5+ years at the group, he managed a team of appraisers throughout the eastern United States, spanning from Miami to New York. Primary areas of focus included market study and consulting services, continuing care retirement communities (CCRC) and appraisal services for HUD-insured financing under the LEAN program.

Mr. DeBee has been active in the real estate and healthcare industries since 2008. As a Director for Salus Valuation Group, Mr. DeBee practiced exclusively in the valuation services of seniors housing and other healthcare-oriented asset types. Starting his valuation career, Mr. DeBee was Manager and Head of Business Development with Keystone Consulting Group, a full service commercial real estate consulting firm active within the southeastern United States.

## Professional Affiliations

Certified General Appraiser, State of Florida (License No. RZ3853)
Certified General Appraiser in 20+ States
Candidate for Designation with The Appraisal Institute
Advisory Member, American Seniors Housing Association (ASHA)
Member, Appraisal Institute Northeast Florida Chapter
Member, Urban Land Institute ULI

## Education

University of Florida, Gainesville, FL – B.S. Health Sciences, 2008

## Coursework

- USPAP & License Associated State Law Classes
- Appraisal of Assisted Living Facilities, 2021
- Intro to Commercial Appraisal Review, 2021
- Supervisor – Trainee Course for Florida 2020
- Appraisal Institute – Capstone Report, 2020
- Advanced Concepts & Case Studies, 2020
- Advanced Market Analysis & Highest & Best Use, 2018
- Quantitative Analysis, 2018
- Advanced Income Capitalization, 2017

**Valuation + Assessment**



**NORTH CAROLINA**
**APPRAISAL BOARD**

## APPRAISER QUALIFICATION CARD

REGISTRATION / LICENSE / CERTIFICATE HOLDER

22     **RALPH J DEBEE III**     23

| A8193 | G | Y |
|---|---|---|
| APPRAISER NUMBER | TYPE | NATIONAL REGISTRY |

_Appraiser's Signature_        _Executive Director_

**EXPIRES JUNE 30, 2023**



## Overview

**BBG OVERVIEW**

BBG is one of the nation's largest real estate due diligence firms with more than 45 offices across the country serving more than 3,000 clients. We deliver best-in-class valuation, advisory and assessment services with a singular focus of meeting our clients' needs.

Our professional team offers broad industry expertise and deep market knowledge to help clients meet their objectives throughout the real estate life cycle.

BBG clients include commercial real estate professionals, investors, lenders, attorneys, accountants and corporations.

**THE BBG DIFFERENCE**

**National Footprint.** BBG is one of only two national firms offering in-house valuation and environmental and property condition assessment services for all commercial property types.

**Customer-focused Growth.** BBG is one of the largest national due diligence firms because we deliver best-in-class work product and provide excellent customer care.

**Qualified Team.** Over 50 percent of BBG appraisers are MAI designated and offer deep industry expertise gained through real-world experience.

**Unbiased Independence.** By focusing exclusively on due diligence services, BBG guarantees an independent perspective free from potential conflicts of interest.

**Innovative Technology.** BBG has made significant analytics and IT investments to continually improve our data and report quality.

**SERVICES**

**Valuation**
+ Single Asset Valuation
+ Portfolio Valuation
+ Institutional Asset Valuation
+ Appraisal Review
+ Appraisal Management
+ Lease and Cost Analysis
+ Insurance Valuation
+ Arbitration & Consulting
+ Feasibility Studies
+ Highest and Best Use Studies
+ Evaluation
+ Investment analysis
+ Tax appeals
+ Litigation Support
+ Manufactured Housing and Campgrounds

**Advisory**
+ ASC 805 Business combinations
+ ASC 840 Leases
+ Purchase Price Allocations
+ Portfolio Valuations for reporting net asset values (NAV)
+ Public and non-traded REIT valuations
+ Valuations for litigation and litigation support
+ Sale-leaseback valuation analysis
+ Valuations for bankruptcy/fresh start accounting
+ Cost segregation analysis

**Assessment**
+ Environmental due diligence
+ Property condition consulting
+ Small loan services
+ Energy consulting
+ Environmental consulting
+ Zoning
+ ALTA Surveys

## Valuation + Assessment

# GLOSSARY

**BBG**

COPYRIGHT © 2023 BBG, INC. ALL RIGHTS RESERVED.

Case 5:25-cv-00028-BO-BM     Document 102-15     Filed 03/20/26     Page 73 of 108

**Appraisal:** (noun) the act or process of developing an opinion of value; an opinion of value. (adjective) of or pertaining to appraising and related functions such as appraisal practice or appraisal services.[7]

**Appraisal Practice:** valuation services performed by an individual acting as an appraiser, including but not limited to appraisal and appraisal review.[7]

**Appraisal Review:** (noun) the act or process of developing an opinion about the quality of another appraiser's work (i.e., a report, part of a report, a workfile, or some combination of these), that was performed as part of an appraisal or appraisal review assignment, (adjective) of or pertaining to an opinion about the quality of another appraiser's work that was performed as part of an appraisal or appraisal review assignment.[7]

**Appraiser:** one who is expected to perform valuation services competently and in a manner that is independent, impartial and objective.[7]

**Appraiser's Peers:** other appraisers who have expertise and competency in a similar type of assignment.[7]

**Assessed Value:** The value of a property according to the tax rolls in ad valorem taxation; may be higher or lower than market value, or based on an assessment ratio that is a percentage of market value. [1]

**Asset:**
1. Any item, the rights to which may have economic value, including financial assets (cash or bonds), business interests, intangible assets (copyrights and trademarks), and physical assets (real estate and personal property).
2. In general business usage, something owned by a business and reflected in the owner's business sheet.

**Asset:** A resource controlled by the entity as a result of past events and from which future economic benefits are expected to flow to the entity. [2]

**Assignment:** a valuation service that is provided by an appraiser as a consequence of an agreement with a client.[7]

**Assignment Conditions:** Assumptions, extraordinary assumptions, hypothetical conditions, laws and regulation, jurisdictional exceptions, and other conditions that affect the scope of work.[7]

**Assignment Elements:** Specific information needed to identify the appraisal or appraisal review problem: client and any other intended users, intended use of the appraiser's opinions and conclusions, type and definition of value; effective date of the appraiser's opinions and conclusions; subject of the assignment and its relevant characteristics; and assignment conditions.[7]

**Assignment Results:** An appraiser's opinions or conclusions, not limited to value, that were developed when performing an appraisal assignment, an appraisal review assignment, or a valuation service other than an appraisal or appraisal review.[7]

**Bias:** a preference or inclination that precludes an appraiser's impartiality, independence, or objectivity in an assignment.[7]

**Business Enterprise:** an entity pursuing an economic activity.[7]

**Business Equity:** the interests, benefits, and rights inherent in the ownership of a business enterprise or a part thereof in any form (including, but not necessarily limited to, capital stock, partnership interests, cooperatives, sole proprietorships, options, and warrants).[7]

**Capital Expenditure:** Investments of cash (or the creation of liability) to acquire or improve an asset, e.g., land, buildings, building additions, site improvements, machinery, equipment; as distinguished from cash outflows for expense items that are normally considered part of the current period's operations. Also referred to as Cap Ex.[1]

**Cash Equivalency Analysis:** An analytical process in which the sale price of a transaction with nonmarket financing or financing with unusual conditions or incentives is converted into a price expressed in terms of cash or its equivalent.[1]

**Client:** the party or parties (i.e., individual, group or entity) who engage an appraiser by employment or contract in a specific assignment, whether directly or through an agent.[7]

**Condominium Ownership:** A form of fee ownership of separate units or portions of multiunit buildings that provides for formal filing and recording of a divided interest in real estate.[1]

**Confidential Information:**
**1:** information that is either:
- Identified by the client as confidential when providing it to a valuer and that is not available from any other source, or
- Classified as confidential or private by applicable law or regulation.

**2:** Information that is either
- Identified by the client as confidential when providing it to an appraiser and that is not available from any other source; or
- Classified as confidential or private by applicable law or regulation *
- NOTICE: For example, pursuant to the passage of the Gramm-Leach-Bliley Act in November 1999, some public agencies have adopted privacy regulations that affect appraisers. The Federal Trade Commission (FTC) issued two rules. The first rule (16 CFR 313) focuses on the protection of "non-public personal information" provided by consumers to those involved in financial activities "found to be closely related to banking or usual in connection with the transaction of banking." These activities include "appraising real or personal property." The second rule (16 CFR 314) requires appraisers to safeguard customer non-public personal information. Significant liability exists for appraisers should they fail to comply with these FTC rules. [7]

**Cost**: the actual or estimated amount required to create, reproduce, replace or obtain a property.[7]

**Cost Approach**: A set of procedures through which a value indication is derived for the fee simple interest in a property by estimating the current cost to construct a reproduction of (or replacement for) the existing structure, including an entrepreneurial incentive, deducting depreciation from the total cost, and adding the estimated land value. Adjustments may then be made to the indicated fee simple value of the subject property to reflect the value of the property interest being appraised. [1]

**Credible**: worthy of belief.[7]

**Deferred Maintenance**: Items of wear and tear on a property that should be fixed now to protect the value or income-producing ability of the property, such as a broken window, a dead tree, a leak in the roof, or a faulty roof that must be completely replaced. These items are almost always curable.[1]

**Disposition Value:** The most probable price that a specified interest in real property should bring under the following conditions: 1) Consummation of a sale within a specific time, which is short than the typical exposure time for such a property in that market. 2) The property is subjected to market conditions prevailing as of the date of valuation. 3) Both the buyer and seller are acting prudently and knowledgeably. 4) The seller is under compulsion to sell. 5) The buyer is typically motivated. 6) Both parties are acting in what they consider to be their best interests. 7) An adequate marketing effort will be made during the exposure time. 8) Payment will be made in cash in U.S. dollars (or the local currency) or in terms of financial arrangements comparable thereto. 9) The price represents the normal consideration of the property sold, unaffected by special or creative financing or sales concessions granted by anyone associated with the sale. This definition can also be modified to provide for valuation with specified financing terms. [1]

**Economic Life:** The period over which improvements to real estate contribute to property value. [1]

**Effective Date:** the date to which the appraiser's analysis, opinions and conclusions apply, also referred to as date of value.[7]

**Effective Gross Income Multiplier (EGIM):** The ratio between the sale price (or value) of a property and its effective gross income.[1]

**Effective Rent:** Total base rent, or minimum rent stipulated in a lease, over the specified lease term minus rent concessions, the rent that is effectively paid by a tenant net of financial concessions provided by a landlord. [1]

**Exposure Time:** an opinion, based on supporting market data, of the length of time that the property interest being appraised would have been offered on the market prior to the hypothetical consummation of a sale at the market value on the effect date of the appraisal.[7]

**Extraordinary Assumption:** an assignment-specific assumption as of the effective date regarding uncertain information used in an analysis which, if found to be false, could alter the appraiser's opinions or conclusions.[7]

**Fair Market Value:**

1. In nontechnical usage, a term that is equivalent to the contemporary usage of market value.
2. As used in condemnation, litigation, income tax, and property tax situations, a term that is similar in concept to market value but may be defined explicitly by the relevant agency. For example, one definition of *fair market value* provided by the Internal Revenue Service for certain purposes is as follows: The price at which the property would change hands between a willing buyer and a willing seller, neither being under any compulsion to buy or to sell and both having reasonable knowledge of relevant facts. The fair market value of a particular item of property includible in the decedent's gross estate is not to be determined by a forced sale price. Nor is the fair market value of an item of property to be determined by the sale price of the item in a market other than that in which such item is most commonly sold to the public, taking into account the location of the item wherever appropriate. (IRS Regulation §20.2031-1) [1]

**Fair Share:**

1. A share of a fund or deposit that is divided or distributed proportionately.
2. A share of a burden or obligation that is divided proportionately; e.g., a tenant in a multitenant building or development may be required to pay a pro rata share of the building's operating expenses based on the number of square feet the tenant occupies. In a shopping center, the tenant's share of operating costs is often stated as a fraction, with the gross leasable area of the tenant's premises as the numerator and the gross leasable area or gross leased area of the entire shopping center as the denominator.
3. The share of a trade area that a retail facility is likely to capture; assumes that capture is a function of property size as a proportion of the overall inventory of competitive space in the trade area, i.e., that the facility captures a "fair share" of the trade area.[1]

**Fair Value:**

1. The price that would be received to sell an asset or paid to transfer a liability in an orderly transaction between market participants at the measurement date. (FASB)
2. The estimated price for the transfer of an asset or liability between identified knowledgeable and willing parties that reflects the respective interests of those parties. (This does not apply to valuations for financial reporting.) (IVS).[1]
3. The price that would be received to sell an asset or paid to transfer a liability in an orderly transaction between market participants at the measurement date.[2]

**Feasibility Analysis:** a study of the cost benefit relationship of an economic endeavor.[1]

**Fee Simple Estate:** Absolute ownership unencumbered by any other interest or estate, subject only to the limitations imposed by the governmental powers of taxation, eminent domain, police power, and escheat. [1]

**Floor Area Ratio (FAR):** The relationship between the above-ground floor area of a building, as described by the zoning or building code, and the area of the plot on which it stands; in planning and zoning, often expressed as a decimal, e.g., a ratio of 2.0 indicates that the permissible floor area of a building is twice the total land area. [1]

**Going Concern:**

1. An established and operating business having an indefinite future life.
2. An organization with an indefinite life that is sufficiently long that, over time, all currently incomplete transformations [transforming resources from one form to a different, more valuable form] will be completed. [1]

**Gross Building Area (GBA):**

1. Total floor area of a building, excluding unenclosed areas, measured from the exterior of the walls of the above-grade area. This includes mezzanines and basements if and when typically included in the market area of the type of property involved.
2. Gross leasable area plus all common areas.
3. For residential space, the total area of all floor levels measured from the exterior of the walls and including the super structure and substructure basement; typically does not include garage space. [1]

**Highest and Best Use:**

1. The reasonably probable use of property that results in the highest value. The four criteria that the highest and best use must meet are legal permissibility, physical possibility, financial feasibility, and maximum productivity.
2. The use of an asset that maximizes its potential and that is possible, legally permissible, and financially feasible. The highest and best use may be for continuation of an asset's existing use or for some alternative use. This is determined by the use that a market participant would have in mind for the asset when formulating the price that it would be willing to bid. (IVS).
3. [The] highest and most profitable use for which the property is adaptable and needed or likely to be needed in the reasonably near future. (Uniform Appraisal Standards for Federal Land Acquisitions) [1]

**Hypothetical Condition:** a condition, directly related to a specific assignment, which is contrary to what is known by the appraiser to exist on the effective date of the assignment results, but is used for the purpose of analysis.[7]

**Income Capitalization Approach:** Specific appraisal techniques applied to develop a value indication for a property based on its earning capability and calculated by the capitalization of property income. [1]

**Inspection:** Personal observation of the exterior or interior of the real estate that is the subject of an assignment performed to identify the property characteristics that are relevant to the assignment, such as amenities, general physical condition, and functional utility. Note that this is not the inspection process performed by a licensed or certified building inspector. [1]

**Insurable Value:** A type of value for insurance purposes. [1]

**Intangible Property (intangible Assets):** Nonphysical assets, including but not limited to franchises, trademarks, patents, copyrights, goodwill, equities, securities, and contracts as distinguished from physical assets such as facilities and equipment.[7]

**Intended Use:** the user(s) of an appraiser's reported appraisal or appraisal review assignment results, as identified by the appraiser based on communication with the client at the time of the assignment.[7]

**Intended User:** the client and any other party as identified, by name or type, as users of the appraisal or appraisal review report by the appraiser, based on communication with the client at the time of the assignment.[7]

**Internal Rate of Return ("IRR"):** The annualized yield rate or rate of return on capital that is generated or capable of being generalized within an investment of portfolio over a period of ownership. Alternatively, the indicated return of capital associated with a projected or pro forma income stream. The discount rate that equates the present value of the net cash flows of a project with the present value of the capital investment. It is the rate at which the Net Present Value (NPV) equals zero. The IRR reflects both the return on invested capital and the return of the original investment, which are basic considerations of potential investors. Therefore, deriving the IRR from analysis of market transactions of similar properties having comparable income patterns is a proper method for developing market discount rates for use in valuations to arrive at Market Value. Used in discounted cash flow analysis to find the implied or expected rate of return of the project, the IRR is the rate of return which gives a zero net present value (NPV). See also equity yield rate (YE); financial management rate of return (FMRR); modified internal rate of return (MIRR); yield rate (Y). [1]

**Investment Value:** 1) The value of a property to a particular investor or class of investors based on the investor's specific requirements. Investment value may be different from market value because it depends on a set of investment criteria that are not necessarily typical of the market. 2) The value of an asset to the owner or a prospective owner for individual investment or operational objectives. (IVS) [1]

**Jurisdictional Exception:** an assignment condition established by applicable law or regulation, which precludes an appraiser from complying with a part of USPAP.[7]

**Leasehold Interest:** The right held by the lessee to use and occupy real estate for a stated term and under the conditions specified in the lease. [1]

**Leased Fee Interest:** The ownership interest held by the lessor, which includes the right to receive the contract rent specified in the lease plus the reversionary right when the lease expires.[1]

**Liquidation Value:** The most probable price that a specified interest in real

property should bring under the following conditions: 1) Consummation of a sale within a short time period; 2) The property is subjected to market conditions prevailing as of the date of valuation; 3) Both the buyer and seller are acting prudently and knowledgeably; 4) The seller is under extreme compulsion to sell; 5) The buyer is typically motivated. 6) Both parties are acting in what they consider to be their best interests. 7) A normal marketing effort is not possible due to the brief exposure time 8) Payment will be made in cash in U.S. dollars or in terms of financial arrangements comparable thereto. 9) The price represents the normal consideration for the property sold, unaffected by special or creative financing or sales concessions granted by anyone associated with the sale. This definition can also be modified to provide for valuation with specified financing terms.[1]

**Load Factor:** A measure of the relationship of common area to useable area and therefore the quality and efficiency of building area layout, with higher load factors indicating a higher percentage of common area to overall rentable space than lower load factors; calculated by subtracting the amount of usable area from the rentable area and then dividing the difference by the usable area: [1]

Load Factor =

(Rentable Area – Useable Area) Usable Area

**Market Value:** a type of value stated as an opinion, that presumes the transfer of a property (i.e., a right of ownership or a bundle of such rights), as of a certain date, under specific conditions set forth in the value definition that is identified by the appraiser as applicable in an appraisal.[7]

> **Market Value "As If Complete" On The Appraisal Date:** Market value as if complete on the effective date of the appraisal is an estimate of the market value of a property with all construction, conversion, or rehabilitation hypothetically completed, or under other specified hypothetical conditions as of the date of the appraisal. With regard to properties wherein anticipated market conditions indicate that stabilized occupancy is not likely as of the date of completion, this estimate of value should reflect the market value of the property as if complete and prepared for occupancy by tenants.

> **Market Value "As Is" On The Appraisal Date:** Value As Is -The value of specific ownership rights to an identified parcel of real estate as of the effective date of the appraisal; relates to what physically exists and is legally permissible and excludes all assumptions concerning hypothetical market conditions or possible rezoning. See also effective date; prospective value opinion.

> **Market Value of the Total Assets of the Business:** The market value of the total assets of the business is the market value of all of the tangible and intangible assets of a business as if sold in aggregate as a going concern. This assumes that the business is expected to continue operations well into the future. [4]

**Marketing Time:** An opinion of the amount of time it might take to sell a real or personal property interest at the concluded market value level during the period immediately after the effective date of an appraisal. Marketing time differs from exposure time, which is always presumed to precede the effective date of an appraisal. (Advisory Opinion 7 of the Appraisal Standards Board of The Appraisal Foundation and Statement on Appraisal Standards No. 6, "Reasonable Exposure Time in Real Property Market Value Opinions" address the determination of reasonable exposure and marketing time.). [3]

**Mass Appraisal:** the process of valuing a universe of properties as of a given date using standard methodology, employing common data and allowing for statistical testing.[7]

**Mass Appraisal Model:** a mathematical expression of how supply and demand factors interact in a market.[7]

**Misleading:** intentionally or unintentionally misrepresenting, misstating or concealing relevant facts or conclusions.[7]

**Net Lease:** A lease in which the landlord passes on all expenses to the tenant. See also lease. [1]

**Net Rentable Area (NRA):** 1) The area on which rent is computed. 2) The Rentable Area of a floor shall be computed by measuring to the inside finished surface of the dominant portion of the permanent outer building walls, excluding any major vertical penetrations of the floor. No deductions shall be made for columns and projections necessary to the building. Include space such as mechanical room, janitorial room, restrooms, and lobby of the floor.[5]

**Penetration Ratio (Rate):** The rate at which stores obtain sales from within a trade area or sector relative to the number of potential sales generated; usually applied to existing facilities. Also called: penetration factor.[1]

**Personal Inspection:** a physical observation performed to assist in identifying relevant property characteristics in a valuation service.[7]

**Personal Property:** any tangible or intangible article that is subject to ownership and not classified as real property, including identifiable tangible objects that are considered by the general public as being "personal", such as furnishings, artwork, antiques, gems and jewelry, collectibles, machinery and equipment, and intangible property that is created and stored electronically such as plans for installation art, choreography, emails or designs for digital tokens.[7]

**Physical Characteristics:** attributes of a property that are observable or measurable as a matter of fact, as distinguished from opinions and conclusions, which are the result of some level of analysis or judgement.[7]

**Price:** the amount asked, offered or paid for a property.[7]

**Prospective opinion of value.** A value opinion effective as of a specified future date. The term does not define a type of value. Instead it identifies a value opinion as being effective at some specific future date. An opinion of value as of a prospective date is frequently sought in connection with projects that are proposed, under construction, or under conversion to a new use, or those that have not yet achieved sellout or a stabilized level of long-term occupancy. [1]

**Real Estate:** an identified parcel or tract of land, including improvements, if any.[7]

**Real Property:** the interests, benefits and rights inherent in the ownership of real estate.[7]

**Reconciliation:** A phase of a valuation assignment in which two or more value indications are processed into a value opinion, which may be a range of value, a single point estimate, or a reference to a benchmark value. [1]

**Relevant Characteristics:** features that may affect a property's value or marketability such as legal, economic or physical characteristics.[7]

**Reliable Measurement:** [The IAS/IFRS framework requires that] neither an asset nor a liability is recognized in the financial statements unless it has a cost or value that can be measured reliably.[2]

**Remaining Economic Life:** The estimated period over which existing improvements are expected to contribute eco-nomically to a property; an estimate of the number of years remaining in the economic life of a structure or structural components as of the effective date of the appraisal; used in the economic age-life method of estimating depreciation. [1]

**Replacement Cost:** The estimated cost to construct, at current prices as of the effective appraisal date, a substitute for the building being appraised, using modern materials and current standards, design, and layout. [1]

**Report:** any communication, written or oral, of an appraisal or appraisal review that is transmitted to the client or a party authorized by the client upon completion of an assignment.[7]

**Retrospective Value Opinion:** A value opinion effective as of a specified historical date. The term retrospective does not define a type of value. Instead, it identifies a value opinion as being effective at some specific prior date. Value as of a historical date is frequently sought in connection with property tax appeals, damage models, lease renegotiation, deficiency judgments, estate tax, and condemnation. Inclusion of the type of value with this term is appropriate, e.g., "retrospective market value opinion." [1]

**Sales Comparison Approach:** The process of deriving a value indication for the subject property by comparing sales of similar properties to the property being appraised, identifying appropriate units of comparison, and making adjustments to the sale prices (or unit prices, as appropriate) of the comparable properties based on relevant, market-derived elements of comparison. The sales comparison approach may be used to value improved properties, vacant land, or land being considered as though vacant when an adequate supply of

comparable sales is available. [1]

**Scope of Work:** the type and extent of research and analyses in an appraisal or appraisal review assignment.[7]

**Signature:** personalized evidence indicating authentication of the work performed by the appraiser and the acceptance of the responsibility for content, analyses and the conclusions in the report.[7]

**Stabilized value**: A value opinion that excludes from consideration any abnormal relationship between supply and demand such as is experienced in boom periods when cost and sale price may exceed the long-term value, or during periods of depression, when cost and sale price may fall short of long-term value. It is also a value opinion that excludes from consideration any transitory condition that may cause excessive construction costs, e.g., a premium paid due to a temporary shortage of supply.

**Substitution:** The principle of substitution states that when several similar or commensurate commodities, goods, services are available, the one with the lowest price will attract the greatest demand and widest distribution. This is the primary principle upon which the cost and sales comparison approaches are based. [3]

**Total Assets of a Business:**   Total assets of a business is defined by the Appraisal Institute as "the tangible property (real property and personal property, including inventory and furniture, fixtures and equipment) and intangible property (cash, workforce, contracts, name, patents, copyrights, and other residual intangible assets, to include capitalized economic profit)."

**Use Value:**

The value of a property assuming a specific use, which may or may not be the property's highest and best use on the effective date of the appraisal. Use value may or may not be equal to market value but is different conceptually. [1]

**Valuation Service:**   a service pertaining to an aspect of property value, regardless of the type of service and whether it is performed by appraisers or by others.[7]

**Value:**  the monetary relationship between properties and those who buy and sell, or use those properties, expressed as an opinion of the worth of a property at a given time.[7]

**Workfile:**   data, information and documentation necessary to support the appraiser's opinions and conclusions and to show compliance with USPAP.[7]

---

[1] Appraisal Institute, *The Dictionary of Real Estate Appraisal, 6*th ed. (Chicago: Appraisal Institute 2010). [2] Appraisal Institute, *International Financial Reporting Standards for Real Property Appraiser, IFRS Website, www.ifrs-ebooks.com/index.html.* [3] Appraisal Institute, *The Appraisal of Real Estate,* 13th ed. (Chicago: Appraisal Institute 2008). [4] This definition is taken from "Allocation of Business Assets Into Tangible and Intangible Components: A New Lexicon," Journal of Real Estate Appraisal, January 2002, Volume LXX, Number 1. This terminology is to replace former phrases such as: value of the going concern. [5] Financial Publishing Company, *The Real Estate Dictionary*, 7 ed. [6] U.S. Treasury Regulations. [7] USPAP 2020-2021

LETTER OF ENGAGEMENT

BBG

COPYRIGHT © 2023 BBG, INC. ALL RIGHTS RESERVED.



March 28, 2023

Mr. Daniel Schor, Esq.
Principal
Treeline Companies
200 Garden City Plaza, Suite 325
Garden City, NY 11530

Phone: 646-717-4447
Email: daniel.schor@treelinecompanies.com

RE: **Phase II Market Study of Flowers Parkway (Senior Living)**
**2485-11 SW Flowers Parkway, Clayton NC**

Dear Mr. Schor:

We are pleased to submit this proposal and our Terms and Conditions for the Market Study of the above referenced real estate.

## PROPOSAL SPECIFICATIONS

**Valuation Premise:** Full Market Study – Define primary market area, analyze ancillary fees and proposed rental rates, net demand analysis and penetration analysis

Full rent comps and rental rates

| | |
|---|---|
| **Property Rights Appraised:** | Fee Simple Estate |
| **Intended Use:** | Internal decision making |
| **Intended Users:** | Treeline Companies |
| **Scope of Work:** | All Applicable Approaches |
| **Inspection:** | BBG Inspection |
| **Site/Property Contact:** | |

**Name:**
**Phone:**
**Email:**

**Appraisal Standards:** Uniform Standards of Professional Appraisal Practice (USPAP), Financial Institution Reform, Recovery, and Enforcement Act (FIRREA), December 2010 Interagency Appraisal and Evaluation Guidelines and Code of Professional Ethics and the Standards of Professional Practice of the Appraisal Institute

| | |
|---|---|
| **Report Type:** | Appraisal Report |
| **Report Format:** | Narrative |
| **Fee:** | $6,750 |
| | Fee includes up to two hours of consultation time after delivery of the final reports. Any time incurred thereafter will be bill at an hourly rate. |
| **Retainer:** | None |
| | Wire Payment/ACH Information Below:<br>   Bank of America<br>   Acct#: 488038497058<br>   Wire Payment Routing#: 026009593<br>   ACH Payment Routing#: 111000025 |
| **Payment Terms:** | Final payment is due and payable upon delivery of the draft report. Final report will be delivered upon request once the final payment has been received. |
| | Fee quoted includes all expenses |
| **Report Copies:** | 1 Final PDF |
| **Delivery Date:** | 13-15 business days from execution and receipt of critical information |
| **Report Delivery Recipients:** | If any other person(s) are authorized to be included on delivery of the report, please include their information in the space below: |
| **Name(s):** | |
| **Email(s):** | |
| **Acceptance Date:** | Date of Execution |
| | Do not provide Personally Identifiable Information (PII) to BBG, Inc. or any of its agents. PII is any piece of information meant to identify a specific individual. This includes data such as a Social Security number, driver's license number and financial account numbers. |

The attached Terms and Conditions of the Engagement are deemed part of this Appraisal Services Agreement and are incorporated fully herein by reference and shall apply to any appraisal reports, contract or orders into which they are incorporated. In addition, with respect to any appraisal report, any use of or reliance on the appraisal by any party, regardless of whether the use or reliance is authorized or known by BBG, Inc. and its agents, servants, employees, principals, affiliated companies and all those in privity with them, constitutes acceptance of such Terms and Conditions of the Engagement, as well as acceptance of all other appraisal statements, limiting conditions and assumptions stated in the appraisal report. Use of this appraisal report constitutes acknowledgement and acceptance of the Terms and Conditions of the Engagement, special assumptions (if any), extraordinary assumptions (if any), and hypothetical conditions (if any) on which this estimate of market value is based. This appraisal report has been prepared for the exclusive benefit of the client. It may not be used or relied upon by any other party. Any other party who is not the identified client within this report who uses or relies upon any information in this report does so at their own risk.

We appreciate this opportunity to be of service to you on this assignment.  If you have additional questions, please contact us.

**As Agent for BBG, Inc.**
**R.J. DeBee, III**
**Managing Director - Seniors Housing National Practice Leader**
**Valuation**
**Cert. Gen. RZ3853**
**Jacksonville, FL**
**C   904-327-1385**
**E   rdebee@bbgres.com**

AGREED AND ACCEPTED

Client Signature

3 - 29 - 23

Date

## Terms and Limiting Conditions of the Engagement

The Terms and Conditions of the Engagement are deemed part of the attached Proposal Specifications and Appraisal Services Agreement and are incorporated fully therein, and shall apply to any appraisal reports, contract or orders into which they are incorporated.

A) **Definitions. In the Terms and Conditions of the Engagement:**
   1. "BBG, Inc." means BBG, Inc. and its agents, successors, assigns, servants, employees, principals, affiliated companies and all those in privity with them.
   2. "Appraiser" means the appraiser(s) performing part or all of the appraisal services and/or signing an appraisal report.
   3. "Appraisal Services Agreement" means any written agreement with Client for performance of the appraisal services by Appraiser, including any agreement entered into electronically.
   4. "Client" means any party identified expressly as a client in an Appraisal Services Agreement and also any party identified expressly as a client by the Appraiser in an appraisal report.
   5. "Appraisal" means the appraisal or consulting report(s) prepared by BBG, Inc.

B) **Venue and Jurisdiction**

   THIS APPRAISAL SERVICES AGREEMENT WILL BE GOVERNED BY AND CONSTRUED IN ACCORDANCE WITH THE DOMESTIC SUBSTANTIVE LAWS OF THE STATE OF TEXAS, WITHOUT GIVING EFFECT TO ANY CHOICE OR CONFLICT OF LAW PROVISION. IF ANY ACTION RELATING TO THIS APPRAISAL SERVICES AGREEMENT OR THE CONTEMPLATED TRANSACTIONS IS BROUGHT BY A PARTY HERETO AGAINST ANY OTHER PARTY HERETO, THE PREVAILING PARTY IN SUCH ACTION WILL BE ENTITLED TO RECOVER ALL REASONABLE EXPENSES RELATING THERETO (INCLUDING ATTORNEYS' FEES AND EXPENSES) FROM THE NON-PREVAILING PARTY.

   Each party to this Appraisal Services Agreement (a) hereby irrevocably submits to the exclusive jurisdiction and venue of the state courts located in Dallas County, Texas (or, if but only if such court lacks jurisdiction, the United States District Court for the Northern District of Texas) for the purpose of any Action between any of the parties hereto arising in whole or in part under or in connection with this Appraisal Services Agreement, any Ancillary Agreement, or the Contemplated Transactions, (b) hereby waives and agrees not to assert any claim that he, she or it is not subject personally to the jurisdiction of the above-named courts or that any such Action brought in the above-named courts should be dismissed on grounds of forum non conveniens. Notwithstanding the foregoing, a party hereto may commence any Action in a court other than the above-named courts solely for the purpose of enforcing an order or judgment issued by the above-named courts.

C) **Limitations of Liability**

   It is expressly agreed that in any action which may be brought against BBG, Inc., arising out of, relating to, or in any way pertaining to this engagement, this Appraisal Services Agreement, this Appraisal, or any information or opinions contained therein, BBG, Inc. shall not be responsible or liable for any incidental or consequential losses, unless the Appraisal was fraudulent or prepared with gross negligence. It is further agreed that the collective liability of BBG, Inc. in any such action shall not exceed the fees paid for the preparation of the respective Appraisal unless the Appraisal was fraudulent or prepared with gross negligence. Finally, it is agreed that the fees charged herein are in reliance upon the foregoing limitations of liability.

   Client hereby agrees to indemnify, defend, protect and hold BBG, Inc. harmless from and against all claims, damages, losses and expenses, including attorneys' fees, expenses and costs, incurred upon investigating and defending any claim, action or proceeding arising from, or in any way connected to, relating to, or in any way pertaining to this engagement, this Appraisal Services Agreement, the Appraisal, or any information or opinions contained therein.

   Further, you acknowledge that any opinions and conclusions expressed by professionals employed by BBG, Inc. related to the Appraisal are representations made by them as employees and not as individuals. BBG, Inc.'s responsibility is limited to you a Client, and use of BBG, Inc.'s product by third parties shall be solely at the risk of you and/or third parties. BBG, Inc. acknowledges that Client will be the end-user of, and can rely upon, the opinion and conclusions of BBG, Inc. for this Appraisal.

D) **Confidentiality**

   The parties agree that (i) this Appraisal Services Agreement and the terms contained herein, (ii) valuation conclusions, (iii) the identity of the analyst or the firm and any reference to the professional organization of which the appraiser is affiliated or to the designations thereof, and (iv) all information regarding the Site of whatever nature made available to either party by the other (including BBG, Inc.'s final report and all prior drafts of same) and methods of each party revealed during the performance of the Services (altogether, collectively, the "Confidential Information") shall be treated as strictly confidential. Accordingly, neither party nor any employee, agent or affiliate thereof shall disclose the same to any third party without the written consent of other party and approval of Appraiser; provided, however, that, a party shall not hereby be precluded from disclosure of Confidential Information that may be compelled by legal requirements, or from disclosing this Appraisal Services Agreement (and the terms contained

## Terms and Limiting Conditions of the Engagement

herein) to its attorneys, accountants, auditors, lenders, and other professionals who may be bound to that party by duties of confidence.

Do not provide Personally Identifiable Information (PII) to BBG, Inc. or any of its agents. PII is any piece of information meant to identify a specific individual. This includes data such as a Social Security number, driver's license number and financial account numbers.

### E) General Assumptions and Limiting Conditions

This appraisal report has been made with the following general assumptions:

1) Notwithstanding that Appraiser may comment on, analyze or assume certain conditions in the appraisal, BBG, Inc. shall have no monetary liability or responsibility for alleged claims or damages pertaining to: (a) title defects, liens or encumbrances affecting the property; (b) the property's compliance with local, state or federal zoning, planning, building, disability access and environmental laws, regulations and standards; (c) building permits and planning approvals for improvements on the property; (d) structural or mechanical soundness or safety; (e) contamination, mold, pollution, storage tanks, animal infestations or other hazardous conditions affecting the property; and (f) other conditions and matters for which licensed real estate appraisers are not customarily deemed to have professional expertise. Accordingly:

   a) The Appraiser has not conducted any engineering or architectural surveys in connection with this appraisal assignment. Information reported pertaining to dimensions, sizes, and areas is either based on measurements taken by the Appraiser or the Appraiser's staff or was obtained or taken from referenced sources and is considered reliable. The Appraiser and BBG, Inc. shall not be monetarily liable or responsible for or assume the costs of preparation or arrangement of geotechnical engineering, architectural, or other types of studies, surveys, or inspections that require the expertise of a qualified professional.

   b) Unless otherwise stated in the report, only the real property is considered, so no consideration is given to the value of personal property or equipment located on the premises or the costs of moving or relocating such personal property or equipment. Further, unless otherwise stated, it is assumed that there are no subsurface oil, gas or other mineral deposits or subsurface rights of value involved in this appraisal, whether they are gas, liquid, or solid. Further, unless otherwise stated, it is assumed that there are no rights associated with extraction or exploration of such elements considered. Unless otherwise stated it is also assumed that there are no air or development rights of value that may be transferred.

   c) Any legal description or plats reported in the appraisal are assumed to be accurate. Any sketches, surveys, plats, photographs, drawings or other exhibits are included only to assist the intended user to better understand and visualize the subject property, the environs, and the competitive data. BBG, Inc. has made no survey of the property and assumes no monetary liability or responsibility in connection with such matters.

   d) Title is assumed to be good and marketable, and in fee simple, unless otherwise stated in the report. The property is considered to be free and clear of existing liens, easements, restrictions, and encumbrances, except as stated. Further, BBG, Inc. assumes there are no private deed restrictions affecting the property which would limit the use of the subject property in any way.

   e) The appraisal report is based on the premise that there is full compliance with all applicable federal, state, and local environmental regulations and laws unless otherwise stated in the appraisal report; additionally, that all applicable zoning, building, and use regulations and restrictions of all types have been complied with unless otherwise stated in the appraisal report. Further, it is assumed that all required licenses, consents, permits, or other legislative or administrative authority, local, state, federal and/or private entity or organization have been or can be obtained or renewed for any use considered in the value opinion. Moreover, unless otherwise stated herein, it is assumed that there are no encroachments or violations of any zoning or other regulations affecting the subject property, that the utilization of the land and improvements is within the boundaries or property lines of the property described, and that there are no trespasses or encroachments.

   f) The American Disabilities Act (ADA) became effective January 26, 1992. The Appraiser has not made a specific compliance survey or analysis of the property to determine whether or not it is in conformity with the various detailed requirements of ADA. It is possible that a compliance survey of the property and a detailed analysis of the requirements of the ADA would reveal that the property is not in compliance with one or more of the requirements of the Act. If so, this fact could have a negative impact upon the value of

the property. Since the Appraiser has no direct evidence relating to this issue, possible noncompliance with the requirements of ADA was not considered in estimating the value of the property.

g) No monetary liability or responsibility is assumed for conformity to specific governmental requirements, such as fire, building, safety, earthquake, or occupancy codes, except where specific professional or governmental inspections have been completed and reported in the appraisal report.

h) It is assumed the subject property is not adversely affected by the potential of floods; unless otherwise stated herein. Further, it is assumed all water and sewer facilities (existing and proposed) are or will be in good working order and are or will be of sufficient size to adequately serve any proposed buildings.

i) Unless otherwise stated within the appraisal report, the depiction of the physical condition of the improvements described therein is based on visual inspection. No monetary liability or responsibility is assumed for (a) the soundness of structural members since no engineering tests were conducted; (b) the condition of mechanical equipment, plumbing, or electrical components, as complete tests were not made; and (c) hidden, unapparent or masked property conditions or characteristics that were not clearly apparent during the Appraiser's inspection.

j) If building improvements are present on the site, it is assumed that no significant evidence of termite damage or infestation was observed during physical inspection, unless so stated in the appraisal report. Further, unless so stated in the appraisal report, no termite inspection report was available. No monetary liability or responsibility is assumed for hidden damages or infestation.

k) Unless subsoil opinions based upon engineering core borings were furnished, it is assumed there are no subsoil defects present, which would impair development of the land to its maximum permitted use or would render it more or less valuable. No monetary liability or responsibility is assumed for such conditions or for engineering which may be required to discover them.

l) BBG, Inc. is not an expert in determining the presence or absence of hazardous substances, defined as all hazardous or toxic materials, wastes, pollutants or contaminants (including, but not limited to, asbestos, PCB, UFFI, or other raw materials or chemicals) used in construction or otherwise present on the property. BBG, Inc. assumes no monetary liability or responsibility for the studies or analyses which would be required to determine the presence or absence of such substances or for loss as a result of the presence of such substances. Appraiser is not qualified to detect such substances. The Client is urged to retain an expert in this field; however, Client retains such expert at Client's own discretion, and any costs and/or expenses associated with such retention are the responsibility of Client.

m) BBG, Inc. is not an expert in determining the habitat for protected or endangered species, including, but not limited to, animal or plant life (such as bald eagles, gophers, tortoises, etc.) that may be present on the property. BBG, Inc. assumes no monetary liability or responsibility for the studies or analyses which would be required to determine the presence or absence of such species or for loss as a result of the presence of such species. The Appraiser hereby reserves the right to alter, amend, revise, or rescind any of the value opinions contained within the appraisal repot based upon any subsequent endangered species impact studies, research, and investigation that may be provided. However, it is assumed that no environmental impact studies were either requested or made in conjunction with this analysis, unless otherwise stated within the appraisal report.

2) If the Client instructions to the Appraiser were to inspect only the exterior of the improvements in the appraisal process, the physical attributes of the property were observed from the street(s) as of the inspection date of the appraisal. Physical characteristics of the property were obtained from tax assessment records, available plans, if any, descriptive information, and interviewing the client and other knowledgeable persons. It is assumed the interior of the subject property is consistent with the exterior conditions as observed and that other information relied upon is accurate.

3) If provided, the estimated insurable value is included at the request of the Client and has not been performed by a qualified insurance agent or risk management underwriter. This cost estimate should not be solely relied upon for insurable value purposes. The Appraiser is not familiar with the definition of insurable value from the insurance provider, the local governmental underwriting regulations, or the types of insurance coverage available. These factors can impact cost estimates and are beyond the scope of the intended use of this appraisal. The Appraiser is not a cost expert in cost estimating for insurance purposes.

## Terms and Limiting Conditions of the Engagement

4) The dollar amount of any value opinion herein rendered is based upon the purchasing power and price of the United States Dollar as of the effective date of value. This appraisal is based on market conditions existing as of the date of this appraisal.

5) The value opinions reported herein apply to the entire property. Any proration or division of the total into fractional interests will invalidate the value opinions, unless such proration or division of interests is set forth in the report. Any division of the land and improvement values stated herein is applicable only under the program of utilization shown. These separate valuations are invalidated by any other application.

6) Any projections of income and expenses, including the reversion at time of resale, are not predictions of the future. Rather, they are BBG, Inc.'s best estimate of current market thinking of what future trends will be. No warranty or representation is made that such projections will materialize. The real estate market is constantly fluctuating and changing. It is not the task of an appraiser to estimate the conditions of a future real estate market, but rather to reflect what the investment community envisions for the future in terms of expectations of growth in rental rates, expenses, and supply and demand. The forecasts, projections, or operating estimates contained herein are based on current market conditions, anticipated short-term supply and demand factors, and a continued stable economy. These forecasts are, therefore, subject to changes with future conditions.

7) The Appraiser assumes no monetary liability or responsibility for any changes in economic or physical conditions which occur following the effective date of value within this report that would influence or potentially affect the analyses, opinions, or conclusions in the report. Any subsequent changes are beyond the scope of the report.

8) Any proposed or incomplete improvements included in the appraisal report are assumed to be satisfactorily completed in a workmanlike manner or will be thus completed within a reasonable length of time according to plans and specifications submitted.

9) If the appraisal report has been prepared in a so-called "public non-disclosure" state, real estate sales prices and other data, such as rents, prices, and financing, are not a matter of public record. If this is such a "non-disclosure" state, although extensive effort has been expended to verify pertinent data with buyers, sellers, brokers, lenders, lessors, lessees, and other sources considered reliable, it has not always been possible to independently verify all significant facts. In these instances, the Appraiser may have relied on verification obtained and reported by appraisers outside of our office. Also, as necessary, assumptions and adjustments have been made based on comparisons and analyses using data in the report and on interviews with market participants. The information furnished by others is believed to be reliable, but no warranty is given for its accuracy.

10) Although the Appraiser has made, insofar as is practical, every effort to verify as factual and true all information and data set forth in this report, no responsibility is assumed for the accuracy of any information furnished the Appraiser either by the Client or others. If for any reason, future investigations should prove any data to be in substantial variance with that presented in this report, the Appraiser reserves the right to alter or change any or all analyses, opinions, or conclusions and/or opinions of value.

11) The right is reserved by the Appraiser to make adjustments to the analyses, opinions, and conclusions set forth in the appraisal report as may be required by consideration of additional or more reliable data that may become available. No change of this report shall be made by anyone other than the Appraiser. The Appraiser shall have no monetary liability or responsibility for any unauthorized change(s) to the report.

12) The submission of the appraisal report constitutes completion of the services authorized and agreed upon. Such appraisal report is submitted on the condition the Client will provide reasonable notice and customary compensation, including expert witness fees, relating to any subsequent required attendance at conferences, depositions, or judicial or administrative proceedings. In the event the Appraiser is subpoenaed for either an appearance or a request to produce documents, a best effort will be made to notify the Client immediately. The Client has the sole responsibility for obtaining a protective order, providing legal instruction not to appear with the appraisal report and related work files, and will answer all questions pertaining to the assignment, the preparation of the report, and the reasoning used to formulate the opinion of value. Unless paid in whole or in part by the party issuing the subpoena or by another party of interest in the matter, the Client is responsible for all unpaid fees resulting from the appearance or production of documents regardless of who orders the work.

# COMPARABLE RENTS

BBG

Copyright © 2023 BBG, Inc. All rights reserved.



**Seniors Housing Rent #1**
**Overture Chapel Hill**
5910 Farrington Road
Chapel Hill, NC 27517
Durham County
BBG Property #725345





| Property Data | | | |
|---|---|---|---|
| *Improvement Details* | | | |
| Property Type/Use | Seniors Housing Active Adult (AA) | Lat/Long | 35.913503 / -78.9862 |
| Parcel ID # | 0708-01-47-1368 | Number of Buildings | 1 |
| Year Built | 2020 | Year Renovated | N/A |
| Quality | Good | Condition | Good |
| Class | Class B | Construction Details | Wood frame |
| Gross Building Area | 200,000 SF | Rentable Area | 166,282 SF |
| Number of Stories | 5 | Floor Area Ratio | 1.16 |
| Opportunity Zone | No | Census Tract | 0020.33 |
| Site Size (Gross) | 172,062 SF (3.95 acres) | Site Size (Net) | 172,062 SF (3.95 acres) |

# RENTAL RATE SURVEY

| Survey Date: | April 14, 2023 | Overture Chapel Hill is a 55+ active adult community located at 5910 Farrington Road, Chapel Hill, Durham County, North Carolina. The improvements were constructed in 2020 and are located on a 3.95-acre site. This community is owned and operated by Greystar, a large national chain of active adult communities. Amenities and services offered are consistent compared to the local market. Project amenities include: Coffee bar & bistro, Elevators, Fitness center, Yoga studio, Wi-Fi in common areas, Amazon package hub, 2 on-site EV Charging Stations, Private theater room, Fire pit, lounge and outdoor TV with seating area, Gaming area with pool table and poker table, and heated swimming pool. Overall occupancy at time of survey was reported at 93.48%. |
|---|---|---|
| Physical Units: | 184 | |
| Revenue Units: | 184 | |
| Total Beds: | 184 | |
| Licensed Beds: | 0 | |

| Care Level | Unit Count | Unit Type | Beds | Licensed Beds | Revenue Unit Basis | Revenue Units | Unit Size |
|---|---|---|---|---|---|---|---|
| Active Adult (AA) | 96 | 1-Bed | 96 | 0 | Units | 96 | 598 - 836 |
| | Quoted Rent: | **$1,900 - $2,125** | | Effective Rent: | **$1,900 - $2,125** | | |
| | Community Fee: | **$575** | | | | | |
| Active Adult (AA) | 88 | 2-Bed | 88 | 0 | Units | 88 | 1,016 - 1,365 |
| | Quoted Rent: | **$2,150 - $3,450** | | Effective Rent: | **$2,150 - $3,450** | | |
| | Community Fee: | **$575** | | | | | |



## Occupancy by Care Level

| Care Level | Revenue Unit Basis | Revenue Units | Occupancy | |
|---|---|---|---|---|
| | | | # Units | % Units |
| Active Adult (AA) | Units | 184 | 172 | 93.48% |

## Second Resident Fee

| Care Level | Fee Range | |
|---|---|---|
| | Min | Max |
| Active Adult (AA) | n/a | n/a |



**Seniors Housing Rent #2**
**Overture Cary**
1055 Hatches Pond Lane
Morrisville, NC  27560
Wake County
BBG Property #725365





| Property Data | | | |
|---|---|---|---|
| *Improvement Details* | | | |
| Property Type/Use | Seniors Housing<br>Active Adult (AA) | Lat/Long | 35.824914 / -78.8479 |
| Legal | LOGR PT 9 OVERATURE AT TWIN LAKES BM2019 -00785 | | |
| Parcel ID # | 0745552132 | Number of Buildings | 1 |
| Year Built | 2020 | Year Renovated | N/A |
| Quality | Good/Excellent | Condition | Good/Excellent |
| Class | Class B | Construction Details | Wood frame |
| Gross Building Area | 190,473 SF | Rentable Area | 0 SF |
| Number of Stories | 5 | Floor Area Ratio | 0.68 |
| Opportunity Zone | No | Census Tract | 0536.11 |
| Site Size (Gross) | 281,398 SF (6.46 acres) | Site Size (Net) | 281,398 SF (6.46 acres) |

## RENTAL RATE SURVEY

| Survey Date: | April 14, 2023 |
|---|---|
| Physical Units: | 189 |
| Revenue Units: | 189 |
| Total Beds: | 189 |
| Licensed Beds: | 0 |

Overture Cary is a 55+ active adult community located at 1055 Hatches Pond Lane, Morrisville, Wake County, North Carolina. The improvements were constructed in 2020 and are located on a 6.46-acre site. This community is owned and operated by Greystar, a large national chain of active adult communities. Amenities and services offered are consistent compared to the local market. Project amenities include: heated swimming pool, sun deck, fitness center, yoga studio, nature walking paths, resident lounge, coffee bar, bistro, prep kitchen, gaming area, reading lounge, outside terrace with grills, private theater room, dog park, and library. Overall occupancy at time of survey was reported at 89.42%.

| Care Level | Unit Count | Unit Type | Beds | Licensed Beds | Revenue Unit Basis | Revenue Units | Unit Size |
|---|---|---|---|---|---|---|---|
| Active Adult (AA) | 108 | 1-Bed | 108 | 0 | Units | 108 | 560 - 1,100 |
| | Quoted Rent: | **$1,560 - $2,340** | | Effective Rent: | **$1,560 - $2,340** | | |
| | Community Fee: | **$575** | | | | | |
| Active Adult (AA) | 81 | 2-Bed | 81 | 0 | Units | 81 | 994 - 1,395 |
| | Quoted Rent: | **$1,925 - $3,680** | | Effective Rent: | **$1,925 - $3,680** | | |
| | Community Fee: | **$575** | | | | | |



## Occupancy by Care Level

| Care Level | Revenue Unit Basis | Revenue Units | Occupancy | |
|---|---|---|---|---|
| | | | # Units | % Units |
| Active Adult (AA) | Units | 189 | 169 | 89.42% |

## Second Resident Fee

| Care Level | Fee Range | |
|---|---|---|
| | Min | Max |
| Active Adult (AA) | n/a | n/a |





**Seniors Housing Rent #3**
**Overture Crabtree**
4408 Marriott Drive
Raleigh, NC  27612
Wake County
BBG Property #724971



| **Property Data** | | | |
|---|---|---|---|
| *Improvement Details* | | | |
| Property Type/Use | Seniors Housing Active Adult (AA) | Lat/Long | 35.841826 / -78.6764 |
| Legal | LO17 OVERTURE AT CRABTREE NORTH BM2016 -00219 | | |
| Parcel ID # | 0796612511 | Number of Buildings | 1 |
| Year Built | 2017 | Year Renovated | N/A |
| Quality | Good/Excellent | Condition | Good/Excellent |
| Class | Class B | Construction Details | Wood frame, brick veneer |
| Gross Building Area | 296,855 SF | Rentable Area | 0 SF |
| Number of Stories | 5 | Floor Area Ratio | 2.01 |
| Opportunity Zone | No | Census Tract | 0525.05 |
| Site Size (Gross) | 147,668 SF (3.39 acres) | Site Size (Net) | 147,668 SF (3.39 acres) |

## RENTAL RATE SURVEY

| Survey Date: | April 14, 2023 | Overture Crabtree is a 55+ active adult community located at 4408 Marriott Drive Raleigh, Wake County, North Carolina. The improvements were constructed in 2017 and are located on a 3.39-acre site. This community is owned and operated by Greystar, a large national chain of active adult communities. Amenities and services offered are consistent compared to the local market. Project amenities include: heated swimming pool, EV charging station, fitness center, yoga studio, salon, resident lounge, coffee bar, bistro, demonstration kitchen, gaming area, reading lounge, outside terrace with grills, private theater room, Bocce ball court, and salon. Overall occupancy at time of survey was reported at 89.16%. This community is currently running a rent concession for the community fee and application fee for $575 to be credited back on move in by 5/31/2023. |
|---|---|---|
| Physical Units: | 203 | |
| Revenue Units: | 203 | |
| Total Beds: | 209 | |
| Licensed Beds: | 0 | |

| Care Level | Unit Count | Unit Type | Beds | Licensed Beds | Revenue Unit Basis | Revenue Units | Unit Size |
|---|---|---|---|---|---|---|---|
| Active Adult (AA) | 120 | 1-Bed | 120 | 0 | Units | 120 | 715 - 989 |
| | Quoted Rent: | **$1,675 - $2,275** | | Effective Rent: | **$1,675 - $2,275** | | |
| | Community Fee: | **$575** | | | | | |
| Active Adult (AA) | 83 | 2-Bed | 89 | 0 | Units | 83 | 1,069 - 1,366 |
| | Quoted Rent: | **$2,050 - $3,258** | | Effective Rent: | **$2,050 - $3,258** | | |
| | Community Fee: | **$575** | | | | | |



## OCCUPANCY BY CARE LEVEL

| Care Level | Revenue Unit Basis | Revenue Units | Occupancy | |
|---|---|---|---|---|
| | | | # Units | % Units |
| Active Adult (AA) | Units | 203 | 181 | 89.16% |

## SECOND RESIDENT FEE

| Care Level | Fee Range | |
|---|---|---|
| | Min | Max |
| Active Adult (AA) | n/a | n/a |



**Seniors Housing Rent #4**
**Overture Centennial**
600 Bilyeu Street
Raleigh, NC  27606-2152
Wake County
BBG Property #725378





## Property Data

*Improvement Details*

| | | | |
|---|---|---|---|
| Property Type/Use | Seniors Housing | Lat/Long | 35.777587 / -78.6663 |
| | Active Adult (AA) | | |
| Legal | LO1 OVERTURE CENTENNIAL BM2018 -01545 | | |
| Parcel ID # | 0793980120 | Number of Buildings | 1 |
| Year Built | 2019 | Year Renovated | N/A |
| Quality | Good/Excellent | Condition | Good/Excellent |
| Class | Class A | Construction Details | Wood frame |
| Gross Building Area | 213,708 SF | Rentable Area | 0 SF |
| Number of Stories | 3 | Floor Area Ratio | 1.22 |
| Opportunity Zone | No | Census Tract | 0523.05 |
| Site Size (Gross) | 175,547 SF (4.03 acres) | Site Size (Net) | 175,547 SF (4.03 acres) |

## RENTAL RATE SURVEY

| Survey Date: | April 14, 2023 |
|---|---|
| Physical Units: | 188 |
| Revenue Units: | 188 |
| Total Beds: | 188 |
| Licensed Beds: | 0 |

Overture Centennial is a 55+ active adult community located at 600 Bilyeu Street, Raleigh, Wake County, North Carolina. The improvements were constructed in 2019 and are located on a 4.03-acre site. This community is owned and operated by Greystar, a large national chain of active adult communities. Amenities and services offered are consistent compared to the local market. Project amenities include: heated swimming pool, sun deck, fitness center, yoga studio, club room, resident lounge, coffee bar, demonstration kitchen, gaming area, outside terrace with grills, private theater room, art studio, dog park, and a guest suite. Overall occupancy at time of survey was reported at 87.77%. Additional fees include: Pet fee - $400 for 1 pet, $600 for 2 and $35/monthly fee, Carport $75/month, storage $50-$150 by size. This community is currently running a rent concession for the community fee and application fee for $575 to be credited back on move in by 5/31/2023.



| Care Level | Unit Count | Unit Type | Beds | Licensed Beds | Revenue Unit Basis | Revenue Units | Unit Size |
|---|---|---|---|---|---|---|---|
| Active Adult (AA) | 111 | 1-Bed | 111 | 0 | Beds | 111 | 598 - 1,058 |
| | Quoted Rent: | **$1,500 - $2,435** | | Effective Rent: | **$1,500 - $2,435** | | |
| | Community Fee: | **$575** | | | | | |
| Active Adult (AA) | 77 | 2-Bed | 77 | 0 | Beds | 77 | 1,042 - 1,367 |
| | Quoted Rent: | **$2,035 - $3,410** | | Effective Rent: | **$2,035 - $3,410** | | |
| | Community Fee: | **$575** | | | | | |

## OCCUPANCY BY CARE LEVEL

| Care Level | Revenue Unit Basis | Revenue Units | Occupancy | |
|---|---|---|---|---|
| | | | # Units | % Units |
| Active Adult (AA) | Beds | 188 | 165 | 87.77% |

## SECOND RESIDENT FEE

| Care Level | Fee Range | |
|---|---|---|
| | Min | Max |
| Active Adult (AA) | n/a | n/a |



**Seniors Housing Rent #4**
**Overture Centennial**
600 Bilyeu Street
Raleigh, NC  27606-2152
Wake County
BBG Property #725378





| Property Data | | | |
|---|---|---|---|
| *Improvement Details* | | | |
| Property Type/Use | Seniors Housing Active Adult (AA) | Lat/Long | 35.777587 / -78.6663 |
| Legal | LO1 OVERTURE CENTENNIAL BM2018 -01545 | | |
| Parcel ID # | 0793980120 | Number of Buildings | 1 |
| Year Built | 2019 | Year Renovated | N/A |
| Quality | Good/Excellent | Condition | Good/Excellent |
| Class | Class A | Construction Details | Wood frame |
| Gross Building Area | 213,708 SF | Rentable Area | 0 SF |
| Number of Stories | 3 | Floor Area Ratio | 1.22 |
| Opportunity Zone | No | Census Tract | 0523.05 |
| Site Size (Gross) | 175,547 SF (4.03 acres) | Site Size (Net) | 175,547 SF (4.03 acres) |

## RENTAL RATE SURVEY

| Survey Date: | April 14, 2023 |
|---|---|
| Physical Units: | 188 |
| Revenue Units: | 188 |
| Total Beds: | 188 |
| Licensed Beds: | 0 |

Overture Centennial is a 55+ active adult community located at 600 Bilyeu Street, Raleigh, Wake County, North Carolina. The improvements were constructed in 2019 and are located on a 4.03-acre site. This community is owned and operated by Greystar, a large national chain of active adult communities. Amenities and services offered are consistent compared to the local market. Project amenities include: heated swimming pool, sun deck, fitness center, yoga studio, club room, resident lounge, coffee bar, demonstration kitchen, gaming area, outside terrace with grills, private theater room, art studio, dog park, and a guest suite. Overall occupancy at time of survey was reported at 87.77%. Additional fees include: Pet fee - $400 for 1 pet, $600 for 2 and $35/monthly fee, Carport $75/month, storage $50-$150 by size. This community is currently running a rent concession for the community fee and application fee for $575 to be credited back on move in by 5/31/2023.



| Care Level | Unit Count | Unit Type | Beds | Licensed Beds | Revenue Unit Basis | Revenue Units | Unit Size |
|---|---|---|---|---|---|---|---|
| Active Adult (AA) | 111 | 1-Bed | 111 | 0 | Beds | 111 | 598 - 1,058 |
| | Quoted Rent: | **$1,500 - $2,435** | | Effective Rent: | **$1,500 - $2,435** | | |
| | Community Fee: | **$575** | | | | | |
| Active Adult (AA) | 77 | 2-Bed | 77 | 0 | Beds | 77 | 1,042 - 1,367 |
| | Quoted Rent: | **$2,035 - $3,410** | | Effective Rent: | **$2,035 - $3,410** | | |
| | Community Fee: | **$575** | | | | | |

## Occupancy by Care Level

| | | | Occupancy | |
|---|---|---|---|---|
| Care Level | Revenue Unit Basis | Revenue Units | # Units | % Units |
| Active Adult (AA) | Beds | 188 | 165 | 87.77% |

## Second Resident Fee

| | Fee Range | |
|---|---|---|
| Care Level | Min | Max |
| Active Adult (AA) | n/a | n/a |



**Seniors Housing Rent #5**
**Treeo Raleigh**
2722 Spring Forest Road
Raleigh, NC  27616-1977
Wake County
BBG Property #724960





| Property Data | | | |
|---|---|---|---|
| *Improvement Details* | | | |
| Property Type/Use | Seniors Housing | Lat/Long | 35.857546 / -78.5954 |
| | Independent Living (IL) | | |
| Legal | LO1 BELL INVESTMENTS LP BM2017 -00203 | | |
| Parcel ID # | 1716978288 | Number of Buildings | 1 |
| Year Built | 2018 | Year Renovated | N/A |
| Quality | Good/Excellent | Condition | Good/Excellent |
| Class | Class B | Construction Details | Wood frame, brick veneer |
| Gross Building Area | 104,777 SF | Rentable Area | 0 SF |
| Number of Stories | 2 | Floor Area Ratio | 0.48 |
| Opportunity Zone | No | Census Tract | 0540.18 |
| Site Size (Gross) | 218,671 SF (5.02 acres) | Site Size (Net) | 218,671 SF (5.02 acres) |

## RENTAL RATE SURVEY

| Survey Date: | April 13, 2023 | Treeo Raleigh is an independent living and assisted living community located at 2722 Spring Forest Road, Raleigh, Wake County, North Carolina. The improvements were constructed in 2018 and are located on a 5.02-acre site. Treeo Raleigh is owned and operated by Leisure Care Senior Living, a small regional chain of senior living communities. Amenities and services offered are consistent compared to the local market. Overall occupancy at time of survey was reported at 80.42%. Services available for an additional fee include: pet fee $50/monthly and covered parking $30/monthly. |
|---|---|---|
| Physical Units: | 143 | |
| Revenue Units: | 143 | |
| Total Beds: | 143 | |
| Licensed Beds: | 0 | |



| Care Level | Unit Count | Unit Type | Beds | Licensed Beds | Revenue Unit Basis | Revenue Units | Unit Size |
|---|---|---|---|---|---|---|---|
| Independent Living (IL) | 13 | Studio | 13 | 0 | Units | 13 | 442 - 442 |
| | Quoted Rent: **$2,800** | | Effective Rent: **$2,800** | | | | |
| | Community Fee: **$2,000** | | | | | | |
| Independent Living (IL) | 102 | 1-Bed | 102 | 0 | Units | 102 | 595 - 848 |
| | Quoted Rent: **$4,360** | | Effective Rent: **$4,360** | | | | |
| | Community Fee: **$2,000** | | | | | | |
| Independent Living (IL) | 28 | 2-Bed | 28 | 0 | Units | 28 | 795 - 855 |
| | Quoted Rent: **$3,420** | | Effective Rent: **$3,420** | | | | |
| | Community Fee: **$2,000** | | | | | | |

## OCCUPANCY BY CARE LEVEL

| Care Level | Revenue Unit Basis | Revenue Units | Occupancy | |
|---|---|---|---|---|
| | | | # Units | % Units |
| Independent Living (IL) | Units | 143 | 115 | 80.42% |

## SECOND RESIDENT FEE

| Care Level | Fee Range | |
|---|---|---|
| | Min | Max |
| Independent Living (IL) | $500 | $500 |

BBG
REAL ESTATE SERVICES



**Seniors Housing Rent #6**
**Verena at Bedford Falls**
1580 Dunn Road
Raleigh, NC  27614
Wake County
BBG Property #724956





## Property Data

*Improvement Details*

| | | | |
|---|---|---|---|
| Property Type/Use | Seniors Housing Independent Living (IL) | Lat/Long | 35.924522 / -78.5870 |
| Legal | LO1 FALLS OFFICE PARTNERS LLC BM2017 -02213 | | |
| Parcel ID # | 1729213685 | Number of Buildings | 1 |
| Year Built | 2018 | Year Renovated | N/A |
| Quality | Good/Excellent | Condition | Good/Excellent |
| Class | Class B | Construction Details | Wood frame, brick veneer |
| Gross Building Area | 177,165 SF | Rentable Area | 0 SF |
| Number of Stories | 4 | Floor Area Ratio | 0.42 |
| Opportunity Zone | No | Census Tract | 0540.19 |
| Site Size (Gross) | 424,274 SF (9.74 acres) | Site Size (Net) | 424,274 SF (9.74 acres) |

## RENTAL RATE SURVEY

| Survey Date: | April 13, 2023 |
|---|---|
| Physical Units: | 181 |
| Revenue Units: | 181 |
| Total Beds: | 181 |
| Licensed Beds: | 0 |

Verena at Bedford Falls is an independent living community located at 1580 Dunn Road, Raleigh, Wake County, North Carolina. The improvements were constructed in 2018 and are located on a 9.74-acre site. Verena at Bedford Falls is owned and operated by True Connection Communities, a national chain of 18 senior living communities. Amenities and services offered are consistent compared to the local market. Overall occupancy at time of survey was reported at 91.16%. Services available for an additional fee include: pet fee $250, carport $45/monthly, and garage parking $125/monthly.

| Care Level | Unit Count | Unit Type | Beds | Licensed Beds | Revenue Unit Basis | Revenue Units | Unit Size |
|---|---|---|---|---|---|---|---|
| Independent Living (IL) | 90 | 1-Bed | 90 | 0 | Beds | 90 | 667 - 967 |
| | Quoted Rent: | **$3,400 - $4,120** | | Effective Rent: | **$3,400 - $4,120** | | |
| | Community Fee: | **$625** | | | | | |
| Independent Living (IL) | 91 | 2-Bed | 91 | 0 | Beds | 91 | 1,045 - 1,089 |
| | Quoted Rent: | **$4,710 - $5,020** | | Effective Rent: | **$4,710 - $5,020** | | |
| | Community Fee: | **$625** | | | | | |



## OCCUPANCY BY CARE LEVEL

| | | | Occupancy | |
|---|---|---|---|---|
| Care Level | Revenue Unit Basis | Revenue Units | # Units | % Units |
| Independent Living (IL) | Beds | 181 | 165 | 91.16% |

## SECOND RESIDENT FEE

| | Fee Range | |
|---|---|---|
| Care Level | Min | Max |
| Independent Living (IL) | $625 | $625 |





**Seniors Housing Rent #7**
**Capital Oaks**
6498 Ray Road
Raleigh, NC  27613-3233
Wake County
BBG Property #724958



| Property Data | | | |
| --- | --- | --- | --- |
| *Improvement Details* | | | |
| Property Type/Use | Seniors Housing Independent Living (IL) | Lat/Long | 35.868214 / -78.6966 |
| Legal | LO1 CAPITAL OAKS RETIREMENT COMMUNITY LLC BM2013 -01688 | | |
| Parcel ID # | 0787919012 | Number of Buildings | 1 |
| Year Built | 2015 | Year Renovated | N/A |
| Quality | Good | Condition | Good |
| Class | Class C | Construction Details | Wood frame, brick veneer |
| Gross Building Area | 168,852 SF | Rentable Area | 0 SF |
| Number of Stories | 3 | Floor Area Ratio | 0.34 |
| Opportunity Zone | No | Census Tract | 0537.14 |
| Site Size (Gross) | 501,811 SF (11.52 acres) | Site Size (Net) | 501,811 SF (11.52 acres) |

## RENTAL RATE SURVEY

| | | |
| --- | --- | --- |
| **Survey Date:** | **April 13, 2023** | Capital Oaks is an independent living community located at 6498 Ray Road, Raleigh, Wake County, North Carolina. The improvements were constructed in 2015 and are located on a 11.52-acre site. Capital Oaks is owned and operated by Resort Lifestyle Communities, a large national chain of senior living communities. Amenities and services offered are consistent compared to the local market. Overall occupancy at time of survey was reported at 97.66%. Services available for an additional fee include: garage parking $100/monthly. |
| Physical Units: | 128 | |
| Revenue Units: | 128 | |
| Total Beds: | 128 | |
| Licensed Beds: | 0 | |



| Care Level | Unit Count | Unit Type | Beds | Licensed Beds | Revenue Unit Basis | Revenue Units | Unit Size |
|---|---|---|---|---|---|---|---|
| Independent Living (IL) | 4 | Studio | 4 | 0 | Units | 4 | 566 - 566 |
| | Quoted Rent: | **$3,336 - $3,376** | | Effective Rent: | **$3,336 - $3,376** | | |
| | Community Fee: | **$3,336 - $3,376** | | | | | |
| Independent Living (IL) | 71 | 1-Bed | 71 | 0 | Units | 71 | 588 - 759 |
| | Quoted Rent: | **$3,846 - $4,952** | | Effective Rent: | **$3,846 - $4,952** | | |
| | Community Fee: | **$3,846 - $4,952** | | | | | |
| Independent Living (IL) | 49 | 2-Bed | 49 | 0 | Units | 49 | 1,013 - 1,201 |
| | Quoted Rent: | **$5,254 - $6,281** | | Effective Rent: | **$5,254 - $6,281** | | |
| | Community Fee: | **$5,254 - $6,281** | | | | | |
| Independent Living (IL) | 4 | 3-Bed | 4 | 0 | Units | 4 | 1,206 - 1,206 |
| | Quoted Rent: | **$6,148 - $6,173** | | Effective Rent: | **$6,148 - $6,173** | | |
| | Community Fee: | **$6,148 - $6,173** | | | | | |

## OCCUPANCY BY CARE LEVEL

| Care Level | Revenue Unit Basis | Revenue Units | Occupancy # Units | Occupancy % Units |
|---|---|---|---|---|
| Independent Living (IL) | Units | 128 | 125 | 97.66% |

## SECOND RESIDENT FEE

| Care Level | Fee Range Min | Fee Range Max |
|---|---|---|
| Independent Living (IL) | $600 | $600 |



**Seniors Housing Rent #8**
**Atria Cary**
7000 Regency Parkway
Cary, NC 27518
Wake County
BBG Property #724952





| Property Data | | | |
|---|---|---|---|
| *Improvement Details* | | | |
| Property Type/Use | Seniors Housing Independent Living (IL) | Lat/Long | 35.728580 / -78.7911 |
| Legal | TRC-5 REGENCY OFFICE PARK ROW BM2022 -1340 | | |
| Parcel ID # | 0762202260 | Number of Buildings | 1 |
| Year Built | 2021 | Year Renovated | N/A |
| Quality | Excellent | Condition | Excellent |
| Class | Class A | Construction Details | Wood frame, brick veneer |
| Gross Building Area | 142,976 SF | Rentable Area | 0 SF |
| Number of Stories | 4 | Floor Area Ratio | 0.26 |
| Opportunity Zone | No | Census Tract | 0534.05 |
| Site Size (Gross) | 558,439 SF (12.82 acres) | Site Size (Net) | 558,439 SF (12.82 acres) |

## RENTAL RATE SURVEY

| Survey Date: | April 13, 2023 |
|---|---|
| Physical Units: | 132 |
| Revenue Units: | 132 |
| Total Beds: | 132 |
| Licensed Beds: | 0 |

Atria Cary is an independent living community located at 7000 Regency Parkway, Cary, Wake County, North Carolina. The improvements were constructed in 2022 and are located on a 12.82-acre site. Atria Cary is owned and operated by Atria Senior Living, a large national chain of senior living communities. Amenities and services offered are consistent compared to the local market. Services available for an additional fee include: pet fee $25/monthly. Overall occupancy at time of survey was reported at 48%. The community opened in December 2022 and is currently still ramping up occupancy.

| Care Level | Unit Count | Unit Type | Beds | Licensed Beds | Revenue Unit Basis | Revenue Units | Unit Size |
|---|---|---|---|---|---|---|---|
| Independent Living (IL) | 91 | 1-Bed | 91 | 0 | Units | 91 | 629 - 1,103 |
| | Quoted Rent: | **$4,995 - $6,595** | | Effective Rent: | **$4,995 - $6,595** | | |
| | Community Fee: | **$4,995 - $6,595** | | | | | |
| Independent Living (IL) | 41 | 2-Bed | 41 | 0 | Units | 41 | 990 - 1,178 |
| | Quoted Rent: | **$5,895 - $6,795** | | Effective Rent: | **$5,895 - $6,795** | | |
| | Community Fee: | **$5,895 - $6,795** | | | | | |



## Occupancy by Care Level

|  |  |  | Occupancy | |
| Care Level | Revenue Unit Basis | Revenue Units | # Units | % Units |
| --- | --- | --- | --- | --- |
| Independent Living (IL) | Units | 132 | 64 | 48.48% |

## Second Resident Fee

|  | Fee Range | |
| Care Level | Min | Max |
| --- | --- | --- |
| Independent Living (IL) | $995 | $995 |



**Seniors Housing Rent #9**
**Cambridge Village at Brier Creek**
7901 TW Alexander Drive
Raleigh, NC  27617-8768
Wake County
BBG Property #724964





| **Property Data** | | | |
|---|---|---|---|
| *Improvement Details* | | | |
| Property Type/Use | Seniors Housing Independent Living (IL) | Lat/Long | 35.918882 / -78.7824 |
| Legal | LO112 T W ALEXANDER PLACE PH13 BM2014 -00155 | | |
| Parcel ID # | 0768497410 | Number of Buildings | 3 |
| Year Built | 2020 | Year Renovated | N/A |
| Quality | Excellent | Condition | Excellent |
| Class | Class A | Construction Details | Wood frame, brick veneer |
| Gross Building Area | 318,216 SF | Rentable Area | 0 SF |
| Number of Stories | 5 | Floor Area Ratio | 1.15 |
| Opportunity Zone | No | Census Tract | 0537.17 |
| Site Size (Gross) | 277,042 SF (6.36 acres) | Site Size (Net) | 277,042 SF (6.36 acres) |

## RENTAL RATE SURVEY

| | | |
|---|---|---|
| **Survey Date:** | **April 13, 2023** | Cambridge Village at Brier Creek is an independent living community located at 7901 TW Alexander Drive, Raleigh, Wake County, North Carolina. The improvements were constructed in 2020 and are located on a 6.36-acre site. Cambridge Village at Brier Creek is owned and operated by Cambridge Village, a local chain of three senior living communities. Amenities and services offered are superior compared to the local market. Occupancy was not provided at the time of survey. Services available for an additional fee include: pet fee of $300 and $15/monthly and property damage & liability waiver $15/monthly. |
| Physical Units: | 195 | |
| Revenue Units: | 195 | |
| Total Beds: | 195 | |
| Licensed Beds: | 0 | |

| Care Level | Unit Count | Unit Type | Beds | Licensed Beds | Revenue Unit Basis | Revenue Units | Unit Size |
|---|---|---|---|---|---|---|---|
| Independent Living (IL) | 100 | 1-Bed | 100 | 0 | Units | 100 | 741 - 1,226 |
| | Quoted Rent: | **$4,575 - $6,595** | | Effective Rent: | **$4,575 - $6,595** | | |
| | Community Fee: | **$9,150 - $13,190** | | | | | |
| Independent Living (IL) | 95 | 2-Bed | 95 | 0 | Units | 95 | 936 - 1,788 |
| | Quoted Rent: | **$5,195 - $8,100** | | Effective Rent: | **$5,195 - $8,100** | | |
| | Community Fee: | **$10,390 - $16,200** | | | | | |



## Occupancy by Care Level

| | | | Occupancy | |
|---|---|---|---|---|
| Care Level | Revenue Unit Basis | Revenue Units | # Units | % Units |
| Independent Living (IL) | Units | 195 | | 0.00% |

## Second Resident Fee

| | Fee Range | |
|---|---|---|
| Care Level | Min | Max |
| Independent Living (IL) | $900 | $900 |



**Seniors Housing Rent #10**
**The Lawson of Knightdale**
1001 Mulford Court
Knightdale, NC 27545
Wake County
BBG Property #724963





| Property Data | | | |
|---|---|---|---|
| *Improvement Details* | | | |
| Property Type/Use | Seniors Housing Independent Living (IL) | Lat/Long | 35.794980 / -78.4898 |
| Legal | LO3 RCMB MCKNIGHT OFFICE CENTER PH2 BM2020 -01712 | | |
| Parcel ID # | 1754143605 | Number of Buildings | 1 |
| Year Built | 2022 | Year Renovated | N/A |
| Quality | Excellent | Condition | Excellent |
| Class | Class A | Construction Details | Wood frame |
| Gross Building Area | 157,808 SF | Rentable Area | 0 SF |
| Number of Stories | 4 | Floor Area Ratio | 0.66 |
| Opportunity Zone | No | Census Tract | 0541.15 |
| Site Size (Gross) | 240,016 SF (5.51 acres) | Site Size (Net) | 240,016 SF (5.51 acres) |

## RENTAL RATE SURVEY

| Survey Date: | April 13, 2023 |
|---|---|
| Physical Units: | 101 |
| Revenue Units: | 101 |
| Total Beds: | 101 |
| Licensed Beds: | 0 |

The Lawson of Knightdale is an independent living community located at 1001 Mulford Court, Knightdale, Wake County, North Carolina. The improvements were constructed in 2022 and are located on a 5.51-acre site. The facility will also have an attached medical office building. The Lawson of Knightdale at Brier Creek is privately owned and operated. Amenities and services offered are superior compared to the local market. The community has not yet opened and currently has a planned opening for July 1, 2023. Rental rates listed are tentative and some fees including community fees have not yet been established. Current rents do not include garbage service internet and cable, these will be available as an amenities package for an additional monthly fee. Also, water and electric are sub metered and will not be included in monthly rent.

| Care Level | Unit Count | Unit Type | Beds | Licensed Beds | Revenue Unit Basis | Revenue Units | Unit Size |
|---|---|---|---|---|---|---|---|
| Independent Living (IL) | 66 | 1-Bed | 66 | 0 | Units | 66 | 826 - 894 |
| | Quoted Rent: | **$1,780 - $1,900** | | Effective Rent: | **$1,780 - $1,900** | | |
| | Community Fee: | **$0** | | | | | |
| Independent Living (IL) | 35 | 2-Bed | 35 | 0 | Units | 35 | 1,158 - 1,158 |
| | Quoted Rent: | **$2,100** | Effective Rent: | **$2,100** | | | |
| | Community Fee: | **$0** | | | | | |



## Occupancy by Care Level

| | | | Occupancy | |
|---|---|---|---|---|
| Care Level | Revenue Unit Basis | Revenue Units | # Units | % Units |
| Independent Living (IL) | Units | 101 | | 0.00% |

## Second Resident Fee

| | Fee Range | |
|---|---|---|
| Care Level | Min | Max |
| Independent Living (IL) | n/a | n/a |